# EXHIBIT B

| | |
|---|---|
| Provided On: | August 06, 2025 |
| Tracking ID: | 5750505 |
| RE: | 7607058792 |
| Case No.: | 1:25-cv-00927-KMN |



All times below are reflected in Coordinated Universal Time (UTC).

| Date | Time | Duration | Call Type | Direction | Calling Number | Dialed Number | Called Number | Destination Number | IMSI | IMEI | Completion Code | Service Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/05/2024 | 02:31:01 | | SMSC | | | | | | | | Completed Successfully | |
| 04/05/2024 | 03:20:47 | | SMSC | | | | | | | | Completed Successfully | |
| 04/05/2024 | 20:28:47 | | SMSC | | | | | | | | Completed Successfully | |
| 04/05/2024 | 20:28:47 | | SMSC | | | | | | | | Completed Successfully | |
| 04/05/2024 | 20:28:48 | | SMSC | | | | | | | | Completed Successfully | |
| 04/05/2024 | 20:28:48 | | SMSC | | | | | | | | Completed Successfully | |
| 04/05/2024 | 20:53:11 | | SMSC | | | | | | | | Completed Successfully | |
| 04/05/2024 | 20:53:12 | | SMSC | | | | | | | | Completed Successfully | |
| 04/05/2024 | 20:53:13 | | SMSC | | | | | | | | Completed Successfully | |
| 04/05/2024 | 20:53:13 | | RCS-PageMode | Outgoing | | | | | | | Completed Successfully | |
| 04/05/2024 | 20:53:13 | | SMSC | | | | | | | | Completed Successfully | |
| 04/08/2024 | 14:58:07 | | SMSC | | | | | | | | Completed Successfully | |
| 04/08/2024 | 14:58:08 | | SMSC | | | | | | | | Completed Successfully | |
| 04/08/2024 | 18:23:05 | | SMSC | | | | | | | | Completed Successfully | |
| 04/08/2024 | 18:23:06 | | RCS-PageMode | Outgoing | | | | | | | Completed Successfully | |
| 04/08/2024 | 18:23:06 | | SMSC | | | | | | | | Completed Successfully | |
| 04/08/2024 | 18:23:07 | | SMSC | | | | | | | | Completed Successfully | |
| 04/08/2024 | 20:38:19 | | SMSC | | | | | | | | Completed Successfully | |
| 04/08/2024 | 20:38:20 | | SMSC | | | | | | | | Completed Successfully | |
| 04/08/2024 | 20:38:20 | | SMSC | | | | | | | | Completed Successfully | |

Information Provided By:
T-Mobile US, Inc.
Law Enforcement Relations
4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697
Page: 1 of 394

| | | | |
|---|---|---|---|
| 04/08/2024 | 20:55:05 | SMSC | Completed Successfully |
| 04/08/2024 | 21:05:36 | SMSC | Completed Successfully |
| 04/08/2024 | 21:13:17 | SMSC | Completed Successfully |
| 04/08/2024 | 21:24:30 | SMSC | Completed Successfully |
| 04/08/2024 | 21:46:30 | SMSC | Completed Successfully |
| 04/08/2024 | 21:52:22 | SMSC | Completed Successfully |
| 04/09/2024 | 18:13:41 | SMSC | Completed Successfully |
| 04/09/2024 | 18:13:55 | SMSC | Completed Successfully |
| 04/09/2024 | 19:08:59 | SMSC | Completed Successfully |
| 04/09/2024 | 19:09:15 | SMSC | Completed Successfully |
| 04/09/2024 | 19:18:19 | SMSC | Completed Successfully |
| 04/09/2024 | 19:20:11 | SMSC | Completed Successfully |
| 04/09/2024 | 22:00:02 | SMSC | Completed Successfully |
| 04/09/2024 | 23:10:57 | RCS-LargeMode | Completed Successfully |
| 04/09/2024 | 23:10:58 | RCS-LargeMode | Completed Successfully |
| 04/09/2024 | 23:11:01 | RCS-LargeMode | Completed Successfully |
| 04/09/2024 | 23:11:06 | RCS-LargeMode | Completed Successfully |
| 04/09/2024 | 23:11:06 | RCS-LargeMode | Completed Successfully |
| 04/09/2024 | 23:19:43 | SMSC | Completed Successfully |
| 04/09/2024 | 23:27:06 | SMSC | Completed Successfully |
| 04/09/2024 | 23:30:55 | SMSC | Completed Successfully |
| 04/10/2024 | 00:12:22 | SMSC | Completed Successfully |
| 04/10/2024 | 00:12:51 | SMSC | Completed Successfully |
| 04/10/2024 | 15:35:00 | SMSC | Completed Successfully |
| 04/10/2024 | 16:02:26 | SMSC | Completed Successfully |
| 04/10/2024 | 18:34:49 | SMSC | Completed Successfully |
| 04/10/2024 | 19:07:03 | SMSC | Completed Successfully |



**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 2 of 394



| | | | |
|---|---|---|---|
| 04/10/2024 | 19:43:01 | SMSC | Completed Successfully |
| 04/10/2024 | 19:52:24 | SMSC | Completed Successfully |
| 04/10/2024 | 19:59:03 | SMSC | Completed Successfully |
| 04/10/2024 | 20:11:05 | SMSC | Completed Successfully |
| 04/10/2024 | 20:33:05 | SMSC | Completed Successfully |
| 04/10/2024 | 20:33:42 | SMSC | Completed Successfully |
| 04/10/2024 | 20:46:07 | SMSC | Completed Successfully |
| 04/10/2024 | 20:47:02 | SMSC | Completed Successfully |
| 04/10/2024 | 20:58:38 | SMSC | Completed Successfully |
| 04/11/2024 | 18:36:10 | SMSC | Completed Successfully |
| 04/11/2024 | 18:36:11 | SMSC | Completed Successfully |
| 04/11/2024 | 18:36:14 | SMSC | Completed Successfully |
| 04/11/2024 | 18:36:15 | SMSC | Completed Successfully |
| 04/11/2024 | 19:56:31 | SMSC | Completed Successfully |
| 04/11/2024 | 19:56:32 | SMSC | Completed Successfully |
| 04/11/2024 | 19:57:25 | SMSC | Completed Successfully |
| 04/11/2024 | 19:57:31 | SMSC | Completed Successfully |
| 04/11/2024 | 19:57:54 | SMSC | Completed Successfully |
| 04/11/2024 | 19:59:51 | SMSC | Completed Successfully |
| 04/11/2024 | 20:01:04 | SMSC | Completed Successfully |
| 04/11/2024 | 20:02:59 | SMSC | Completed Successfully |
| 04/11/2024 | 20:03:00 | SMSC | Completed Successfully |
| 04/11/2024 | 20:03:01 | SMSC | Completed Successfully |
| 04/11/2024 | 20:03:01 | SMSC | Completed Successfully |
| 04/12/2024 | 19:24:09 | RCS-GroupLargeMode | Incom | Completed Successfully |
| 04/12/2024 | 19:24:14 | RCS-GroupLargeMode | Incom | Completed Successfully |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 3 of 394

| Date | Time | Type | Direction | | Status |
|---|---|---|---|---|---|
| 04/12/2024 | 20:14:58 | SMSC | |  | Completed Successfully |
| 04/12/2024 | 21:36:10 | SMSC | | | Completed Successfully |
| 04/12/2024 | 21:36:11 | RCS-PageMode | Outgoing | | Completed Successfully |
| 04/12/2024 | 21:36:11 | SMSC | | | Completed Successfully |
| 04/12/2024 | 21:36:12 | SMSC | | | Completed Successfully |
| 04/15/2024 | 23:16:26 | RCS-GroupLargeMode | Outgoing | | Completed Successfully |
| 04/15/2024 | 23:16:31 | RCS-GroupLargeMode | Outgoing | | Completed Successfully |
| 04/15/2024 | 23:16:31 | RCS-GroupLargeMode | Outgoing | | Completed Successfully |
| 04/15/2024 | 23:31:40 | SMSC | | | Completed Successfully |
| 04/15/2024 | 23:31:40 | SMSC | | | Completed Successfully |
| 04/15/2024 | 23:34:15 | SMSC | | | Completed Successfully |
| 04/15/2024 | 23:37:45 | SMSC | | | Completed Successfully |
| 04/15/2024 | 23:45:24 | SMSC | | | Completed Successfully |
| 04/15/2024 | 23:46:04 | SMSC | | | Completed Successfully |
| 04/15/2024 | 23:46:27 | SMSC | | | Completed Successfully |
| 04/15/2024 | 23:46:30 | SMSC | | | Completed Successfully |
| 04/15/2024 | 23:52:50 | SMSC | | | Completed Successfully |
| 04/15/2024 | 23:54:44 | SMSC | | | Completed Successfully |
| 04/15/2024 | 23:55:15 | SMSC | | | Completed Successfully |
| 04/15/2024 | 23:55:33 | SMSC | | | Completed Successfully |
| 04/15/2024 | 23:56:09 | SMSC | | | Completed Successfully |
| 04/16/2024 | 00:03:52 | SMSC | | | Completed Successfully |
| 04/16/2024 | 00:04:52 | SMSC | | | Completed Successfully |
| 04/16/2024 | 00:08:01 | SMSC | | | Completed Successfully |
| 04/16/2024 | 00:10:03 | SMSC | | | Completed Successfully |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 4 of 394

| Date | Time | Type | | From | To | Status |
|------|------|------|---|------|-----|--------|
| 04/16/2024 | 00:10:17 | SMSC | | | | Completed Successfully |
| 04/16/2024 | 00:11:57 | SMSC | | | | Completed Successfully |
| 04/16/2024 | 00:11:58 | SMSC | | | | Completed Successfully |
| 04/16/2024 | 15:14:59 | RCS-GroupLargeMode | Incom | | | Completed Successfully |
| 04/16/2024 | 15:15:04 | RCS-GroupLargeMode | Incom | | | Completed Successfully |
| 04/16/2024 | 18:15:39 | SMSC | | | | Completed Successfully |
| 04/16/2024 | 19:50:49 | SMSC | | | | Completed Successfully |
| 04/16/2024 | 19:54:26 | SMSC | | | | Completed Successfully |
| 04/18/2024 | 22:33:00 | SMSC | | | | Completed Successfully |
| 04/19/2024 | 22:32:17 | RCS-PageMode | Outgoing | 1760█8792 | 1714█8725 | Completed Successfully |
| 04/19/2024 | 22:32:17 | SMSC | | 1760█8792 | 1714█8725 | Completed Successfully |
| 04/19/2024 | 22:32:17 | SMSC | | 1760█8792 | 1714█8725 | Completed Successfully |
| 04/19/2024 | 22:32:18 | SMSC | | 1760█8792 | 1840█7880 | Completed Successfully |
| 04/20/2024 | 23:44:59 | SMSC | | | | Completed Successfully |
| 04/20/2024 | 23:44:59 | SMSC | | | | Completed Successfully |
| 04/21/2024 | 00:17:57 | SMSC | | | | Completed Successfully |
| 04/21/2024 | 00:17:58 | SMSC | | | | Completed Successfully |
| 04/21/2024 | 00:17:59 | SMSC | | | | Completed Successfully |
| 04/22/2024 | 23:39:50 | SMSC | | | | Completed Successfully |
| 04/22/2024 | 23:39:51 | SMSC | | | | Completed Successfully |
| 04/25/2024 | 23:44:24 | SMSC | | | | Completed Successfully |
| 04/26/2024 | 00:42:31 | SMSC | | | | Completed Successfully |
| 04/26/2024 | 00:44:58 | SMSC | | | | Completed Successfully |
| 04/26/2024 | 00:47:02 | SMSC | | | | Completed Successfully |
| 04/26/2024 | 01:52:21 | SMSC | | | | Completed Successfully |
| 04/27/2024 | 15:50:27 | SMSC | | | | Completed Successfully |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

| Date | Time | Type | Direction | | Status |
|---|---|---|---|---|---|
| 05/02/2024 | 01:36:22 | RCS-GroupLargeMode | Incoming | | Completed Successfully |
| 05/08/2024 | 16:06:59 | SMSC | | | Completed Successfully |
| 05/08/2024 | 18:28:14 | RCS-GroupLargeMode | Incoming | | Completed Successfully |
| 05/08/2024 | 18:28:19 | RCS-GroupLargeMode | Incoming | | Completed Successfully |
| 05/09/2024 | 14:50:23 | SMSC | | | Completed Successfully |
| 05/10/2024 | 22:09:10 | RCS-GroupLargeMode | Incoming | | Completed Successfully |
| 05/14/2024 | 22:33:23 | SMSC | | | Completed Successfully |
| 05/14/2024 | 22:33:24 | SMSC | | | Completed Successfully |
| 05/14/2024 | 22:33:24 | RCS-PageMode | Outgoing | | Completed Successfully |
| 05/14/2024 | 22:33:25 | SMSC | | | Completed Successfully |
| 05/14/2024 | 22:40:02 | SMSC | | | Completed Successfully |
| 05/14/2024 | 22:40:03 | SMSC | | | Completed Successfully |
| 05/17/2024 | 17:59:40 | RCS-GroupLargeMode | Incoming | | Completed Successfully |
| 05/17/2024 | 17:59:45 | RCS-GroupLargeMode | Incoming | | Completed Successfully |
| 05/17/2024 | 17:59:59 | RCS-GroupLargeMode | Incoming | | Completed Successfully |
| 05/17/2024 | 18:00:04 | RCS-GroupLargeMode | Incoming | | Completed Successfully |
| 05/17/2024 | 18:00:18 | RCS-GroupLargeMode | Incoming | | Completed Successfully |
| 05/17/2024 | 18:00:23 | RCS-GroupLargeMode | Incoming | | Completed Successfully |
| 05/17/2024 | 18:01:05 | RCS-GroupLargeMode | Incoming | | Completed Successfully |
| 05/17/2024 | 18:01:10 | RCS-GroupLargeMode | Incoming | | Completed Successfully |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 6 of 394

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 05/17/2024 | 18:05:52 | | RCS-GroupLargeMode | Incoming | | Completed Successfully | |
| 05/17/2024 | 18:05:57 | | RCS-GroupLargeMode | Incoming | | Completed Successfully | |
| 05/17/2024 | 18:06:53 | | RCS-GroupLargeMode | Incoming | | Completed Successfully | |
| 05/17/2024 | 21:05:45 | | SMSC | | | Completed Successfully | |
| 05/17/2024 | 21:32:17 | | SMSC | | | Completed Successfully | |
| 05/17/2024 | 21:32:17 | | SMSC | | | Completed Successfully | |
| 05/17/2024 | 21:42:26 | | SMSC | | | Completed Successfully | |
| 05/17/2024 | 21:43:07 | | SMSC | | | Completed Successfully | |
| 05/20/2024 | 20:11:08 | | SMSC | | | Completed Successfully | |
| 05/20/2024 | 20:11:08 | | SMSC | | | Completed Successfully | |
| 05/20/2024 | 20:16:06 | | SMSC | | | Completed Successfully | |
| 05/20/2024 | 20:16:06 | | SMSC | | | Completed Successfully | |
| 05/20/2024 | 20:16:11 | | SMSC | | | Completed Successfully | |
| 05/20/2024 | 20:16:50 | | SMSC | | | Completed Successfully | |
| 05/20/2024 | 20:16:51 | | SMSC | | | Completed Successfully | |
| 05/20/2024 | 20:16:54 | | SMSC | | | Completed Successfully | |
| 05/20/2024 | 20:17:17 | | SMSC | | | Completed Successfully | |
| 05/20/2024 | 20:17:17 | | SMSC | | | Completed Successfully | |
| 05/20/2024 | 20:17:20 | | SMSC | | | Completed Successfully | |
| 05/20/2024 | 20:18:12 | | SMSC | | | Completed Successfully | |
| 05/20/2024 | 20:37:29 | | SMSC | | | Completed Successfully | |
| 05/20/2024 | 20:52:05 | 27 | mtc | Incoming | | Completed Successfully | 011 |
| 05/20/2024 | 21:20:25 | 4 | mtc | Incoming | | Completed Successfully | 02B;11 |
| 05/20/2024 | 21:20:34 | 4 | moc | Outgoing | | Completed Successfully | 02B |
| 05/20/2024 | 22:13:23 | | SMSC | | | Completed Successfully | |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 7 of 394

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 05/20/2024 | 22:13:39 | | SMSC | | | Completed Successfully | |
| 05/20/2024 | 22:13:39 | | SMSC | | | Completed Successfully | |
| 05/20/2024 | 22:19:00 | | SMSC | | | Completed Successfully | |
| 05/20/2024 | 22:19:00 | | SMSC | | | Completed Successfully | |
| 05/20/2024 | 22:27:12 | 288 | mtc | Incoming | | Completed Successfully | 011 |
| 05/20/2024 | 22:50:29 | | mtc | Incoming | | Abnormal Completion | 011 |
| 05/21/2024 | 14:10:34 | | SMSC | | | Completed Successfully | |
| 05/21/2024 | 19:03:47 | | SMSC | | | Completed Successfully | |
| 05/21/2024 | 19:03:55 | | SMSC | | | Completed Successfully | |
| 05/21/2024 | 19:10:15 | | SMSC | | | Completed Successfully | |
| 05/21/2024 | 19:10:23 | | SMSC | | | Completed Successfully | |
| 05/21/2024 | 19:10:24 | | SMSC | | | Completed Successfully | |
| 05/21/2024 | 19:10:24 | | SMSC | | | Completed Successfully | |
| 05/21/2024 | 21:17:56 | | SMSC | | | Completed Successfully | |
| 05/21/2024 | 21:17:57 | | SMSC | | | Completed Successfully | |
| 05/21/2024 | 21:17:58 | | SMSC | | | Completed Successfully | |
| 05/21/2024 | 21:17:58 | | SMSC | | | Completed Successfully | |
| 05/21/2024 | 21:18:04 | | SMSC | | | Completed Successfully | |
| 05/21/2024 | 21:18:05 | | SMSC | | | Completed Successfully | |
| 05/21/2024 | 21:18:05 | | SMSC | | | Completed Successfully | |
| 05/21/2024 | 21:33:45 | | SMSC | | | Completed Successfully | |
| 05/21/2024 | 21:33:46 | | SMSC | | | Completed Successfully | |
| 05/21/2024 | 21:36:01 | | SMSC | | | Completed Successfully | |
| 05/21/2024 | 21:36:34 | | SMSC | | | Completed Successfully | |
| 05/21/2024 | 21:38:52 | | SMSC | | | Completed Successfully | |
| 05/21/2024 | 21:38:53 | | SMSC | | | Completed Successfully | |
| 05/21/2024 | 23:00:45 | | mtc | Incoming | | Abnormal Completion | 011 |



**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 8 of 394

| Date | Time | | | | | |
|---|---|---|---|---|---|---|
| 05/21/2024 | 23:02:14 | mtc | Incoming | | Abnormal Completion | 011 |
| 05/21/2024 | 23:02:42 | mtc | Incoming | | Abnormal Completion | 011 |
| 05/21/2024 | 23:55:47 | mtc | Incoming | | Abnormal Completion | 011 |
| 05/22/2024 | 01:30:25 | SMSC | | | Completed Successfully | |
| 05/22/2024 | 13:40:33 | SMSC | | | Completed Successfully | |
| 05/22/2024 | 16:00:23 | mtc | Incoming | | Abnormal Completion | 011 |
| 05/22/2024 | 16:38:25 | mtc | Incoming | | Abnormal Completion | 011 |
| 05/22/2024 | 18:44:19 | SMSC | | | Completed Successfully | |
| 05/22/2024 | 18:44:48 | SMSC | | | Completed Successfully | |
| 05/22/2024 | 18:45:26 | SMSC | | | Completed Successfully | |
| 05/22/2024 | 18:45:45 | SMSC | | | Completed Successfully | |
| 05/22/2024 | 18:46:29 | SMSC | | | Completed Successfully | |
| 05/22/2024 | 18:47:02 | SMSC | | | Completed Successfully | |
| 05/22/2024 | 19:10:24 | SMSC | | | Completed Successfully | |
| 05/22/2024 | 19:10:24 | SMSC | | | Completed Successfully | |
| 05/22/2024 | 19:13:05 | mtc | Incoming | | Abnormal Completion | 011 |
| 05/22/2024 | 19:25:18 | mtc | Incoming | | Abnormal Completion | 011 |
| 05/22/2024 | 20:33:55 | mtc | Incoming | | Abnormal Completion | 011 |
| 05/22/2024 | 20:40:07 | SMSC | | | Completed Successfully | |
| 05/22/2024 | 20:40:07 | SMSC | | | Completed Successfully | |
| 05/22/2024 | 21:25:59 | mtc | Incoming | | Abnormal Completion | 011 |
| 05/22/2024 | 23:30:51 | mtc | Incoming | | Abnormal Completion | 011 |
| 05/23/2024 | 02:19:18 | mtc | Incoming | | Abnormal Completion | 011 |
| 05/23/2024 | 13:26:28 | mtc | Incoming | | Abnormal Completion | 011 |
| 05/23/2024 | 14:25:04 | mtc | Incoming | | Abnormal Completion | 011 |
| 05/23/2024 | 16:00:33 | SMSC | | | Completed Successfully | |
| 05/23/2024 | 16:00:33 | SMSC | | | Completed Successfully | |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 9 of 394

| Date | Time | Type | Direction | Status | Code |
|---|---|---|---|---|---|
| 05/23/2024 | 17:03:24 | mtc | Incoming | Abnormal Completion | 011 |
| 05/23/2024 | 17:16:45 | mtc | Incoming | Abnormal Completion | 011 |
| 05/23/2024 | 19:07:40 | mtc | Incoming | Abnormal Completion | 011 |
| 05/23/2024 | 20:26:46 | mtc | Incoming | Abnormal Completion | 011 |
| 05/23/2024 | 20:49:09 | mtc | Incoming | Abnormal Completion | 011 |
| 05/23/2024 | 21:33:16 | mtc | Incoming | Abnormal Completion | 011 |
| 05/23/2024 | 22:36:23 | mtc | Incoming | Abnormal Completion | 011 |
| 05/24/2024 | 00:38:08 | SMSC | | Completed Successfully | |
| 05/24/2024 | 00:39:41 | SMSC | | Completed Successfully | |
| 05/24/2024 | 00:39:48 | SMSC | | Completed Successfully | |
| 05/24/2024 | 00:39:51 | SMSC | | Completed Successfully | |
| 05/24/2024 | 02:38:46 | SMSC | | Completed Successfully | |
| 05/24/2024 | 14:07:49 | mtc | Incoming | Abnormal Completion | 011 |
| 05/24/2024 | 14:23:56 | mtc | Incoming | Abnormal Completion | 011 |
| 05/24/2024 | 14:29:24 | mtc | Incoming | Abnormal Completion | 011 |
| 05/24/2024 | 15:46:10 | mtc | Incoming | Abnormal Completion | 011 |
| 05/24/2024 | 16:23:23 | mtc | Incoming | Abnormal Completion | 011 |
| 05/24/2024 | 16:25:33 | mtc | Incoming | Abnormal Completion | 011 |
| 05/24/2024 | 17:58:13 | mtc | Incoming | Abnormal Completion | 011 |
| 05/24/2024 | 18:52:34 | mtc | Incoming | Abnormal Completion | 011 |
| 05/24/2024 | 20:37:28 | SMSC | | Completed Successfully | |
| 05/24/2024 | 21:00:17 | mtc | Incoming | Abnormal Completion | 011 |
| 05/24/2024 | 22:08:51 | SMSC | | Completed Successfully | |
| 05/24/2024 | 22:08:51 | SMSC | | Completed Successfully | |
| 05/24/2024 | 22:09:09 | SMSC | | Completed Successfully | |
| 05/24/2024 | 22:09:09 | SMSC | | Completed Successfully | |
| 05/24/2024 | 22:10:10 | SMSC | | Completed Successfully | |

Information Provided By:
T-Mobile US, Inc.
Law Enforcement Relations
4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697
Page: 10 of 394

| Date | Time | | | | | Status |
|---|---|---|---|---|---|---|
| 05/24/2024 | 22:10:21 | SMSC | | | | Completed Successfully |
| 05/24/2024 | 22:41:30 | SMSC | | | | Completed Successfully |
| 05/24/2024 | 22:41:30 | SMSC | | | | Completed Successfully |
| 05/25/2024 | 15:48:31 | mtc | Incoming | | | Abnormal Completion 011 |
| 05/25/2024 | 15:54:19 | SMSC | | | | Completed Successfully |
| 05/25/2024 | 15:54:20 | SMSC | | | | Completed Successfully |
| 05/25/2024 | 15:56:23 | SMSC | | | | Completed Successfully |
| 05/25/2024 | 15:56:24 | SMSC | | | | Completed Successfully |
| 05/25/2024 | 15:56:24 | SMSC | | | | Completed Successfully |
| 05/25/2024 | 15:56:25 | SMSC | | | | Completed Successfully |
| 05/28/2024 | 15:06:00 | SMSC | | | | Completed Successfully |
| 05/28/2024 | 15:06:08 | SMSC | | | | Completed Successfully |
| 05/28/2024 | 15:06:09 | SMSC | | | | Completed Successfully |
| 05/29/2024 | 13:22:49 | SMSC | | | | Completed Successfully |
| 05/29/2024 | 13:22:49 | SMSC | | | | Completed Successfully |
| 05/29/2024 | 16:16:03 | SMSC | | | | Completed Successfully |
| 05/29/2024 | 16:16:11 | SMSC | | | | Completed Successfully |
| 05/29/2024 | 16:16:12 | SMSC | | | | Completed Successfully |
| 05/29/2024 | 16:20:01 | SMSC | | | | Completed Successfully |
| 05/29/2024 | 16:20:10 | SMSC | | | | Completed Successfully |
| 05/29/2024 | 16:20:10 | SMSC | | | | Completed Successfully |
| 05/29/2024 | 16:20:18 | SMSC | | | | Completed Successfully |
| 05/29/2024 | 16:25:11 | SMSC | | | | Completed Successfully |
| 05/29/2024 | 16:25:11 | SMSC | | | | Completed Successfully |
| 05/29/2024 | 16:25:18 | mtc | Incoming | | | Abnormal Completion 011 |
| 05/29/2024 | 16:42:09 | SMSC | | | | Completed Successfully |
| 05/29/2024 | 16:45:07 | SMSC | | | | Completed Successfully |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 11 of 394

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/29/2024 | 16:46:17 | | SMSC | | Completed uccessfully | |
| 05/29/2024 | 16:46:17 | | SMSC | | Completed uccessfully | |
| 05/29/2024 | 22:20:34 | 557 | mtc | Incoming | Completed uccessfully | 011 |
| 05/30/2024 | 13:36:33 | | SMSC | | Completed uccessfully | |
| 05/30/2024 | 13:36:33 | | SMSC | | Completed uccessfully | |
| 05/30/2024 | 13:50:13 | | mtc | Incoming | Abnormal ompletion | 011 |
| 05/30/2024 | 17:27:35 | | mtc | Incoming | Abnormal ompletion | 011 |
| 05/30/2024 | 18:19:13 | | mtc | Incoming | Abnormal ompletion | 011 |
| 05/30/2024 | 19:32:50 | | SMSC | | Completed uccessfully | |
| 05/30/2024 | 19:42:07 | | SMSC | | Completed uccessfully | |
| 05/30/2024 | 19:42:07 | | SMSC | | Completed uccessfully | |
| 05/30/2024 | 20:30:47 | | mtc | Incoming | Abnormal ompletion | 011 |
| 05/30/2024 | 20:34:21 | | mtc | Incoming | Abnormal ompletion | 011 |
| 05/30/2024 | 21:09:11 | | SMSC | | Completed uccessfully | |
| 05/30/2024 | 21:09:11 | | SMSC | | Completed uccessfully | |
| 05/30/2024 | 23:30:32 | | SMSC | | Completed uccessfully | |
| 05/30/2024 | 23:30:32 | | SMSC | | Completed uccessfully | |
| 05/30/2024 | 23:39:50 | | mtc | Incoming | Abnormal ompletion | 011 |
| 05/30/2024 | 23:45:17 | | mtc | Incoming | Abnormal ompletion | 011 |
| 05/31/2024 | 00:49:34 | | mtc | Incoming | Abnormal ompletion | 011 |
| 05/31/2024 | 01:28:05 | | SMSC | | Completed uccessfully | |
| 05/31/2024 | 14:06:09 | | SMSC | | Completed uccessfully | |
| 05/31/2024 | 14:06:09 | | SMSC | | Completed uccessfully | |
| 05/31/2024 | 14:42:20 | | mtc | Incoming | Abnormal ompletion | 011 |
| 05/31/2024 | 14:42:49 | | mtc | Incoming | Abnormal ompletion | 011 |
| 05/31/2024 | 15:18:21 | | mtc | Incoming | Abnormal ompletion | 011 |
| 05/31/2024 | 17:11:46 | | SMSC | | Completed uccessfully | |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 12 of 394

| Date | Time | Type | Direction | Status | Code |
|------|------|------|-----------|--------|------|
| 05/31/2024 | 17:11:46 | SMSC | | Completed Successfully | |
| 05/31/2024 | 17:18:15 | mtc | Incoming | Abnormal Completion | 011 |
| 05/31/2024 | 17:36:37 | mtc | Incoming | Abnormal Completion | 011 |
| 05/31/2024 | 18:28:31 | mtc | Incoming | Abnormal Completion | 011 |
| 05/31/2024 | 19:13:52 | mtc | Incoming | Abnormal Completion | 011 |
| 05/31/2024 | 20:43:41 | mtc | Incoming | Abnormal Completion | 011 |
| 05/31/2024 | 21:53:14 | SMSC | | Completed Successfully | |
| 05/31/2024 | 21:53:14 | SMSC | | Completed Successfully | |
| 05/31/2024 | 22:02:46 | mtc | Incoming | Abnormal Completion | 011 |
| 06/03/2024 | 10:04:58 | SMSC | | Completed Successfully | |
| 06/03/2024 | 10:04:58 | SMSC | | Completed Successfully | |
| 06/03/2024 | 14:30:23 | SMSC | | Completed Successfully | |
| 06/03/2024 | 14:30:23 | SMSC | | Completed Successfully | |
| 06/03/2024 | 15:40:01 | mtc | Incoming | Abnormal Completion | 011 |
| 06/03/2024 | 15:52:38 | mtc | Incoming | Abnormal Completion | 011 |
| 06/03/2024 | 16:28:12 | mtc | Incoming | Abnormal Completion | 011 |
| 06/03/2024 | 17:12:48 | mtc | Incoming | Abnormal Completion | 011 |
| 06/03/2024 | 17:15:24 | mtc | Incoming | Abnormal Completion | 011 |
| 06/03/2024 | 17:15:53 | mtc | Incoming | Abnormal Completion | 011 |
| 06/03/2024 | 17:33:55 | mtc | Incoming | Abnormal Completion | 011 |
| 06/03/2024 | 19:15:09 | mtc | Incoming | Abnormal Completion | 011 |
| 06/03/2024 | 20:07:50 | mtc | Incoming | Abnormal Completion | 011 |
| 06/03/2024 | 20:25:42 | mtc | Incoming | Abnormal Completion | 011 |
| 06/03/2024 | 20:30:14 | SMSC | | Completed Successfully | |
| 06/03/2024 | 20:30:14 | SMSC | | Completed Successfully | |
| 06/03/2024 | 20:38:26 | mtc | Incoming | Abnormal Completion | 011 |
| 06/03/2024 | 20:38:28 | SMSC | | Completed Successfully | |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 13 of 394

| | | | | | |
|---|---|---|---|---|---|
| 06/03/2024 | 20:38:28 | SMSC | | Completed Successfully | |
| 06/03/2024 | 21:19:43 | mtc | Incoming | Abnormal Completion | 011 |
| 06/03/2024 | 22:08:03 | mtc | Incoming | Abnormal Completion | 011 |
| 06/04/2024 | 15:40:49 | mtc | Incoming | Abnormal Completion | 011 |
| 06/04/2024 | 16:03:26 | mtc | Incoming | Abnormal Completion | 011 |
| 06/04/2024 | 16:25:28 | mtc | Incoming | Abnormal Completion | 011 |
| 06/04/2024 | 16:25:57 | mtc | Incoming | Abnormal Completion | 011 |
| 06/04/2024 | 17:02:19 | mtc | Incoming | Abnormal Completion | 011 |
| 06/04/2024 | 17:08:10 | mtc | Incoming | Abnormal Completion | 011 |
| 06/04/2024 | 17:55:38 | mtc | Incoming | Abnormal Completion | 011 |
| 06/04/2024 | 17:56:07 | mtc | Incoming | Abnormal Completion | 011 |
| 06/04/2024 | 18:06:48 | mtc | Incoming | Abnormal Completion | 011 |
| 06/04/2024 | 18:39:36 | mtc | Incoming | Abnormal Completion | 011 |
| 06/04/2024 | 18:49:20 | mtc | Incoming | Abnormal Completion | 011 |
| 06/04/2024 | 20:19:29 | mtc | Incoming | Abnormal Completion | 011 |
| 06/04/2024 | 20:44:04 | mtc | Incoming | Abnormal Completion | 011 |
| 06/04/2024 | 21:10:47 | mtc | Incoming | Abnormal Completion | 011 |
| 06/04/2024 | 21:16:07 | mtc | Incoming | Abnormal Completion | 011 |
| 06/04/2024 | 22:51:27 | mtc | Incoming | Abnormal Completion | 011 |
| 06/04/2024 | 23:29:33 | mtc | Incoming | Abnormal Completion | 011 |
| 06/04/2024 | 23:31:18 | mtc | Incoming | Abnormal Completion | 011 |
| 06/04/2024 | 23:31:48 | mtc | Incoming | Abnormal Completion | 011 |
| 06/04/2024 | 23:43:23 | SMSC | | Completed Successfully | |
| 06/04/2024 | 23:43:24 | SMSC | | Completed Successfully | |
| 06/04/2024 | 23:43:24 | SMSC | | Completed Successfully | |
| 06/04/2024 | 23:43:25 | SMSC | | Completed Successfully | |
| 06/04/2024 | 23:53:31 | mtc | Incoming | Abnormal Completion | 011 |

| Date | Time | Type | Direction | | Status | Code |
|------|------|------|-----------|---|--------|------|
| 06/05/2024 | 13:34:34 | mtc | Incoming | | Abnormal Completion | 011 |
| 06/05/2024 | 14:54:43 | mtc | Incoming | | Abnormal Completion | 011 |
| 06/05/2024 | 14:55:12 | mtc | Incoming | | Abnormal Completion | 011 |
| 06/05/2024 | 15:19:45 | mtc | Incoming | | Abnormal Completion | 011 |
| 06/05/2024 | 15:35:42 | mtc | Incoming | | Abnormal Completion | 011 |
| 06/05/2024 | 16:23:04 | mtc | Incoming | | Abnormal Completion | 011 |
| 06/05/2024 | 17:39:12 | mtc | Incoming | | Abnormal Completion | 011 |
| 06/05/2024 | 18:36:24 | mtc | Incoming | | Abnormal Completion | 011 |
| 06/05/2024 | 18:36:53 | mtc | Incoming | | Abnormal Completion | 011 |
| 06/05/2024 | 18:37:12 | mtc | Incoming | | Abnormal Completion | 011 |
| 06/05/2024 | 18:37:41 | mtc | Incoming | | Abnormal Completion | 011 |
| 06/05/2024 | 19:20:33 | mtc | Incoming | | Abnormal Completion | 011 |
| 06/05/2024 | 19:41:31 | mtc | Incoming | | Abnormal Completion | 011 |
| 06/05/2024 | 19:42:00 | mtc | Incoming | | Abnormal Completion | 011 |
| 06/05/2024 | 20:05:25 | mtc | Incoming | | Abnormal Completion | 011 |
| 06/05/2024 | 20:05:54 | mtc | Incoming | | Abnormal Completion | 011 |
| 06/05/2024 | 21:23:44 | mtc | Incoming | | Abnormal Completion | 011 |
| 06/05/2024 | 21:43:18 | SMSC | | | Completed Successfully | |
| 06/05/2024 | 21:44:39 | mtc | Incoming | | Abnormal Completion | 011 |
| 06/05/2024 | 21:46:35 | mtc | Incoming | | Abnormal Completion | 011 |
| 06/05/2024 | 22:02:39 | mtc | Incoming | | Abnormal Completion | 011 |
| 06/06/2024 | 13:22:18 | mtc | Incoming | | Abnormal Completion | 011 |
| 06/06/2024 | 13:22:47 | mtc | Incoming | | Abnormal Completion | 011 |
| 06/06/2024 | 17:15:35 | mtc | Incoming | | Abnormal Completion | 011 |
| 06/06/2024 | 18:21:25 | mtc | Incoming | | Abnormal Completion | 011 |
| 06/06/2024 | 19:35:57 | mtc | Incoming | | Abnormal Completion | 011 |
| 06/06/2024 | 20:52:55 | mtc | Incoming | | Abnormal Completion | 011 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 15 of 394

| | | | | | |
|---|---|---|---|---|---|
| 06/06/2024 | 21:33:46 | mtc | Incoming | Abnormal Completion | 011 |
| 06/06/2024 | 21:44:26 | mtc | Incoming | Abnormal Completion | 011 |
| 06/06/2024 | 22:51:32 | mtc | Incoming | Abnormal Completion | 011 |
| 06/06/2024 | 23:45:38 | mtc | Incoming | Abnormal Completion | 011 |
| 06/07/2024 | 15:41:58 | mtc | Incoming | Abnormal Completion | 011 |
| 06/07/2024 | 16:30:29 | mtc | Incoming | Abnormal Completion | 011 |
| 06/07/2024 | 16:47:34 | mtc | Incoming | Abnormal Completion | 011 |
| 06/07/2024 | 16:48:03 | mtc | Incoming | Abnormal Completion | 011 |
| 06/07/2024 | 16:54:20 | mtc | Incoming | Abnormal Completion | 011 |
| 06/07/2024 | 16:54:49 | mtc | Incoming | Abnormal Completion | 011 |
| 06/07/2024 | 18:15:05 | mtc | Incoming | Abnormal Completion | 011 |
| 06/07/2024 | 18:15:34 | mtc | Incoming | Abnormal Completion | 011 |
| 06/07/2024 | 18:15:58 | mtc | Incoming | Abnormal Completion | 011 |
| 06/07/2024 | 18:33:21 | mtc | Incoming | Abnormal Completion | 011 |
| 06/07/2024 | 21:35:14 | mtc | Incoming | Abnormal Completion | 011 |
| 06/07/2024 | 23:39:51 | SMSC | | Completed Successfully | |
| 06/07/2024 | 23:39:51 | SMSC | | Completed Successfully | |
| 06/08/2024 | 00:53:45 | mtc | Incoming | Abnormal Completion | 011 |
| 06/08/2024 | 17:06:11 | mtc | Incoming | Abnormal Completion | 011 |
| 06/08/2024 | 18:48:06 | mtc | Incoming | Abnormal Completion | 011 |
| 06/08/2024 | 23:02:37 | mtc | Incoming | Abnormal Completion | 011 |
| 06/09/2024 | 00:20:51 | mtc | Incoming | Abnormal Completion | 011 |
| 06/10/2024 | 17:00:51 | SMSC | | Completed Successfully | |
| 06/10/2024 | 17:16:57 | mtc | Incoming | Abnormal Completion | 011 |
| 06/10/2024 | 18:10:29 | mtc | Incoming | Abnormal Completion | 011 |
| 06/10/2024 | 20:21:56 | mtc | Incoming | Abnormal Completion | 011 |
| 06/10/2024 | 21:05:25 | mtc | Incoming | Abnormal Completion | 011 |

Information Provided By:
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 16 of 394

| | | | | | |
|---|---|---|---|---|---|
| 06/10/2024 | 23:47:25 | mtc | Incoming | Abnormal Completion | 011 |
| 06/10/2024 | 23:47:55 | mtc | Incoming | Abnormal Completion | 011 |
| 06/11/2024 | 15:44:50 | mtc | Incoming | Abnormal Completion | 011 |
| 06/11/2024 | 17:51:29 | mtc | Incoming | Abnormal Completion | 011 |
| 06/11/2024 | 18:13:53 | mtc | Incoming | Abnormal Completion | 011 |
| 06/11/2024 | 18:29:20 | mtc | Incoming | Abnormal Completion | 011 |
| 06/11/2024 | 21:46:46 | mtc | Incoming | Abnormal Completion | 011 |
| 06/11/2024 | 23:25:35 | mtc | Incoming | Abnormal Completion | 011 |
| 06/12/2024 | 14:56:37 | mtc | Incoming | Abnormal Completion | 011 |
| 06/12/2024 | 15:05:15 | mtc | Incoming | Abnormal Completion | 011 |
| 06/12/2024 | 15:29:32 | mtc | Incoming | Abnormal Completion | 011 |
| 06/12/2024 | 15:53:53 | mtc | Incoming | Abnormal Completion | 011 |
| 06/12/2024 | 16:53:45 | mtc | Incoming | Abnormal Completion | 011 |
| 06/12/2024 | 17:19:31 | mtc | Incoming | Abnormal Completion | 011 |
| 06/12/2024 | 17:59:54 | mtc | Incoming | Abnormal Completion | 011 |
| 06/12/2024 | 19:01:02 | mtc | Incoming | Abnormal Completion | 011 |
| 06/12/2024 | 19:03:13 | mtc | Incoming | Abnormal Completion | 011 |
| 06/12/2024 | 19:33:25 | SMSC | | Completed Successfully | |
| 06/12/2024 | 19:33:25 | SMSC | | Completed Successfully | |
| 06/12/2024 | 19:34:05 | mtc | Incoming | Abnormal Completion | 011 |
| 06/12/2024 | 20:24:28 | mtc | Incoming | Abnormal Completion | 011 |
| 06/12/2024 | 21:21:30 | mtc | Incoming | Abnormal Completion | 011 |
| 06/12/2024 | 21:22:28 | mtc | Incoming | Abnormal Completion | 011 |
| 06/13/2024 | 15:09:42 | mtc | Incoming | Abnormal Completion | 011 |
| 06/13/2024 | 16:10:15 | mtc | Incoming | Abnormal Completion | 011 |
| 06/13/2024 | 17:26:31 | mtc | Incoming | Abnormal Completion | 011 |
| 06/13/2024 | 18:33:45 | mtc | Incoming | Abnormal Completion | 011 |

Information Provided By:
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 17 of 394

| Date | Time | Type | Direction | | Status | |
|---|---|---|---|---|---|---|
| 06/13/2024 | 22:37:27 | SMSC | | | mpleted cessfully | |
| 06/13/2024 | 22:37:28 | SMSC | | | mpleted cessfully | |
| 06/13/2024 | 23:21:30 | SMSC | | | mpleted cessfully | |
| 06/13/2024 | 23:21:30 | SMSC | | | mpleted cessfully | |
| 06/13/2024 | 23:41:45 | SMSC | | | mpleted cessfully | |
| 06/13/2024 | 23:41:45 | SMSC | | | mpleted cessfully | |
| 06/13/2024 | 23:41:46 | SMSC | | | mpleted cessfully | |
| 06/13/2024 | 23:41:46 | SMSC | | | mpleted cessfully | |
| 06/14/2024 | 02:34:45 | mtc | Incomin | | normal pletion | 011 |
| 06/14/2024 | 15:19:12 | mtc | Incomin | | normal pletion | 011 |
| 06/14/2024 | 15:19:41 | mtc | Incomin | | normal pletion | 011 |
| 06/14/2024 | 15:42:46 | mtc | Incomin | | normal pletion | 011 |
| 06/14/2024 | 16:59:41 | mtc | Incomin | | normal pletion | 011 |
| 06/14/2024 | 18:03:11 | mtc | Incomin | | normal pletion | 011 |
| 06/14/2024 | 19:46:39 | mtc | Incomin | | normal pletion | 011 |
| 06/14/2024 | 20:36:48 | mtc | Incomin | | normal pletion | 011 |
| 06/14/2024 | 20:37:40 | SMSC | | | mpleted cessfully | |
| 06/14/2024 | 20:47:32 | SMSC | | | mpleted cessfully | |
| 06/14/2024 | 20:47:33 | SMSC | | | mpleted cessfully | |
| 06/14/2024 | 20:47:35 | SMSC | | | mpleted cessfully | |
| 06/14/2024 | 20:47:36 | SMSC | | | mpleted cessfully | |
| 06/14/2024 | 20:47:37 | SMSC | | | mpleted cessfully | |
| 06/14/2024 | 21:28:20 | mtc | Incomin | | normal pletion | 011 |
| 06/14/2024 | 21:29:11 | SMSC | | | mpleted cessfully | |
| 06/14/2024 | 21:39:03 | SMSC | | | mpleted cessfully | |
| 06/14/2024 | 21:39:04 | SMSC | | | mpleted cessfully | |
| 06/14/2024 | 21:39:05 | SMSC | | | mpleted cessfully | |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

Tel: 866-537-0911; Fax: 973-292-8697

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/14/2024 | 21:39:07 | SMSC | | | Completed Successfully | |
| 06/14/2024 | 22:15:10 | SMSC | | | Completed Successfully | |
| 06/14/2024 | 22:15:10 | SMSC | | | Completed Successfully | |
| 06/14/2024 | 22:59:10 | mtc | Incomin | | Abnormal Completion | 011 |
| 06/15/2024 | 01:01:08 | SMSC | | | Completed Successfully | |
| 06/15/2024 | 01:01:16 | SMSC | | | Completed Successfully | |
| 06/15/2024 | 02:49:23 | SMSC | | | Completed Successfully | |
| 06/15/2024 | 02:49:23 | SMSC | | | Completed Successfully | |
| 06/15/2024 | 02:52:10 | SMSC | | | Completed Successfully | |
| 06/15/2024 | 13:46:16 | mtc | Incomin | | Abnormal Completion | 011 |
| 06/15/2024 | 16:24:00 | SMSC | | | Completed Successfully | |
| 06/15/2024 | 16:24:00 | SMSC | | | Completed Successfully | |
| 06/15/2024 | 16:36:16 | SMSC | | | Completed Successfully | |
| 06/15/2024 | 16:36:50 | SMSC | | | Completed Successfully | |
| 06/15/2024 | 16:36:50 | SMSC | | | Completed Successfully | |
| 06/15/2024 | 16:48:08 | SMSC | | | Completed Successfully | |
| 06/15/2024 | 16:48:08 | SMSC | | | Completed Successfully | |
| 06/15/2024 | 16:50:09 | SMSC | | | Completed Successfully | |
| 06/15/2024 | 16:53:48 | SMSC | | | Completed Successfully | |
| 06/15/2024 | 16:53:48 | SMSC | | | Completed Successfully | |
| 06/15/2024 | 16:54:09 | SMSC | | | Completed Successfully | |
| 06/15/2024 | 16:58:12 | SMSC | | | Completed Successfully | |
| 06/15/2024 | 16:58:12 | SMSC | | | Completed Successfully | |
| 06/15/2024 | 16:59:11 | SMSC | | | Completed Successfully | |
| 06/15/2024 | 17:01:33 | SMSC | | | Completed Successfully | |
| 06/15/2024 | 17:06:33 | mtc | Incomin | | Abnormal Completion | 011 |
| 06/15/2024 | 17:10:27 | SMSC | | | Completed Successfully | |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 19 of 394

| | | | | | |
|---|---|---|---|---|---|
| 06/15/2024 | 17:10:27 | SMSC | | Completed Successfully | |
| 06/15/2024 | 17:11:02 | SMSC | | Completed Successfully | |
| 06/15/2024 | 17:11:02 | SMSC | | Completed Successfully | |
| 06/15/2024 | 17:39:38 | SMSC | | Completed Successfully | |
| 06/15/2024 | 19:32:29 | SMSC | | Completed Successfully | |
| 06/15/2024 | 19:32:29 | SMSC | | Completed Successfully | |
| 06/15/2024 | 20:07:08 | mtc | Incoming | Abnormal Completion | 011 |
| 06/15/2024 | 20:11:35 | SMSC | | Completed Successfully | |
| 06/17/2024 | 02:13:31 | SMSC | | Completed Successfully | |
| 06/17/2024 | 02:13:31 | SMSC | | Completed Successfully | |
| 06/17/2024 | 06:38:23 | SMSC | | Completed Successfully | |
| 06/17/2024 | 06:38:23 | SMSC | | Completed Successfully | |
| 06/17/2024 | 18:52:40 | mtc | Incoming | Abnormal Completion | 011 |
| 06/17/2024 | 18:53:09 | mtc | Incoming | Abnormal Completion | 011 |
| 06/18/2024 | 13:46:08 | mtc | Incoming | Abnormal Completion | 011 |
| 06/18/2024 | 13:46:38 | mtc | Incoming | Abnormal Completion | 011 |
| 06/18/2024 | 17:42:44 | mtc | Incoming | Abnormal Completion | 011 |
| 06/18/2024 | 19:43:26 | SMSC | | Completed Successfully | |
| 06/18/2024 | 19:43:26 | SMSC | | Completed Successfully | |
| 06/18/2024 | 19:51:42 | mtc | Incoming | Abnormal Completion | 011 |
| 06/18/2024 | 20:30:19 | SMSC | | Completed Successfully | |
| 06/18/2024 | 20:30:19 | SMSC | | Completed Successfully | |
| 06/18/2024 | 20:31:32 | SMSC | | Completed Successfully | |
| 06/18/2024 | 20:34:14 | SMSC | | Completed Successfully | |
| 06/18/2024 | 20:34:14 | SMSC | | Completed Successfully | |
| 06/18/2024 | 20:54:28 | mtc | Incoming | Abnormal Completion | 011 |
| 06/18/2024 | 21:31:37 | SMSC | | Completed Successfully | |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 20 of 394

| | | | | | |
|---|---|---|---|---|---|
| 06/18/2024 | 21:31:37 | SMSC | | Completed Successfully | |
| 06/18/2024 | 22:58:08 | mtc | Incoming | Abnormal Completion | 011 |
| 06/18/2024 | 23:57:17 | SMSC | | Completed Successfully | |
| 06/18/2024 | 23:57:17 | SMSC | | Completed Successfully | |
| 06/19/2024 | 01:23:44 | SMSC | | Completed Successfully | |
| 06/19/2024 | 01:23:44 | SMSC | | Completed Successfully | |
| 06/19/2024 | 01:24:17 | SMSC | | Completed Successfully | |
| 06/19/2024 | 01:24:40 | SMSC | | Completed Successfully | |
| 06/19/2024 | 02:35:57 | SMSC | | Completed Successfully | |
| 06/19/2024 | 02:35:57 | SMSC | | Completed Successfully | |
| 06/19/2024 | 02:36:57 | SMSC | | Completed Successfully | |
| 06/19/2024 | 02:39:34 | SMSC | | Completed Successfully | |
| 06/19/2024 | 02:39:34 | SMSC | | Completed Successfully | |
| 06/19/2024 | 15:19:45 | SMSC | | Completed Successfully | |
| 06/19/2024 | 15:19:46 | SMSC | | Completed Successfully | |
| 06/19/2024 | 17:29:07 | mtc | Incoming | Abnormal Completion | 011 |
| 06/19/2024 | 19:06:11 | SMSC | | Completed Successfully | |
| 06/19/2024 | 19:06:11 | SMSC | | Completed Successfully | |
| 06/19/2024 | 19:06:12 | SMSC | | Completed Successfully | |
| 06/19/2024 | 19:06:12 | SMSC | | Completed Successfully | |
| 06/19/2024 | 20:01:44 | mtc | Incoming | Abnormal Completion | 011 |
| 06/19/2024 | 20:05:16 | SMSC | | Completed Successfully | |
| 06/19/2024 | 20:38:12 | mtc | Incoming | Abnormal Completion | 011 |
| 06/19/2024 | 20:51:01 | mtc | Incoming | Abnormal Completion | 011 |
| 06/19/2024 | 20:51:30 | mtc | Incoming | Abnormal Completion | 011 |
| 06/19/2024 | 22:39:58 | SMSC | | Completed Successfully | |
| 06/19/2024 | 22:39:59 | SMSC | | Completed Successfully | |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

| Date | Time | | | | |
|---|---|---|---|---|---|
| 06/19/2024 | 22:42:33 | SMSC | | Completed Successfully | |
| 06/19/2024 | 22:42:33 | SMSC | | Completed Successfully | |
| 06/20/2024 | 15:27:59 | mtc | Incoming | Abnormal Completion | 011 |
| 06/20/2024 | 16:03:04 | mtc | Incoming | Abnormal Completion | 011 |
| 06/20/2024 | 18:28:09 | mtc | Incoming | Abnormal Completion | 011 |
| 06/20/2024 | 19:16:06 | mtc | Incoming | Abnormal Completion | 011 |
| 06/20/2024 | 19:49:24 | mtc | Incoming | Abnormal Completion | 011 |
| 06/20/2024 | 19:50:03 | mtc | Incoming | Abnormal Completion | 011 |
| 06/20/2024 | 19:50:32 | mtc | Incoming | Abnormal Completion | 011 |
| 06/20/2024 | 22:34:25 | SMSC | | Completed Successfully | |
| 06/20/2024 | 22:34:26 | SMSC | | Completed Successfully | |
| 06/21/2024 | 17:00:27 | mtc | Incoming | Abnormal Completion | 011 |
| 06/21/2024 | 17:09:57 | mtc | Incoming | Abnormal Completion | 011 |
| 06/21/2024 | 17:18:19 | mtc | Incoming | Abnormal Completion | 011 |
| 06/21/2024 | 19:33:15 | mtc | Incoming | Abnormal Completion | 011 |
| 06/21/2024 | 19:47:25 | mtc | Incoming | Abnormal Completion | 011 |
| 06/21/2024 | 23:25:17 | mtc | Incoming | Abnormal Completion | 011 |
| 06/21/2024 | 23:46:59 | mtc | Incoming | Abnormal Completion | 011 |
| 06/22/2024 | 00:46:06 | mtc | Incoming | Abnormal Completion | 011 |
| 06/22/2024 | 15:35:38 | mtc | Incoming | Abnormal Completion | 011 |
| 06/22/2024 | 19:06:26 | mtc | Incoming | Abnormal Completion | 011 |
| 06/22/2024 | 19:06:55 | mtc | Incoming | Abnormal Completion | 011 |
| 06/22/2024 | 19:31:45 | mtc | Incoming | Abnormal Completion | 011 |
| 06/22/2024 | 21:43:26 | SMSC | | Completed Successfully | |
| 06/22/2024 | 21:43:27 | SMSC | | Completed Successfully | |
| 06/23/2024 | 00:31:35 | SMSC | | Completed Successfully | |
| 06/23/2024 | 00:44:24 | SMSC | | Completed Successfully | |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 22 of 394

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/23/2024 | 00:44:25 | SMSC | | | mpleted ccessfully | |
| 06/23/2024 | 00:44:26 | SMSC | | | mpleted ccessfully | |
| 06/24/2024 | 12:37:17 | mtc | Incoming | | bnormal mpletion | 011 |
| 06/24/2024 | 16:09:17 | mtc | Incoming | | bnormal mpletion | 011 |
| 06/24/2024 | 16:20:38 | mtc | Incoming | | bnormal mpletion | 011 |
| 06/24/2024 | 17:22:32 | mtc | Incoming | | bnormal mpletion | 011 |
| 06/24/2024 | 17:26:15 | SMSC | | | mpleted ccessfully | |
| 06/24/2024 | 17:26:15 | SMSC | | | mpleted ccessfully | |
| 06/24/2024 | 18:50:24 | SMSC | | | mpleted ccessfully | |
| 06/24/2024 | 18:50:24 | SMSC | | | mpleted ccessfully | |
| 06/24/2024 | 20:54:15 | mtc | Incoming | | bnormal mpletion | 011 |
| 06/24/2024 | 21:57:17 | mtc | Incoming | | bnormal mpletion | 011 |
| 06/25/2024 | 00:09:32 | mtc | Incoming | | bnormal mpletion | 011 |
| 06/25/2024 | 00:29:03 | mtc | Incoming | | bnormal mpletion | 011 |
| 06/25/2024 | 00:30:00 | mtc | Incoming | | bnormal mpletion | 011 |
| 06/25/2024 | 13:37:22 | mtc | Incoming | | bnormal mpletion | 011 |
| 06/25/2024 | 14:18:41 | mtc | Incoming | | bnormal mpletion | 011 |
| 06/25/2024 | 15:08:17 | mtc | Incoming | | bnormal mpletion | 011 |
| 06/25/2024 | 15:19:14 | mtc | Incoming | | bnormal mpletion | 011 |
| 06/25/2024 | 15:25:09 | SMSC | | | mpleted ccessfully | |
| 06/25/2024 | 15:25:10 | SMSC | | | mpleted ccessfully | |
| 06/25/2024 | 15:25:50 | mtc | Incoming | | bnormal mpletion | 011 |
| 06/25/2024 | 15:26:20 | SMSC | | | mpleted ccessfully | |
| 06/25/2024 | 15:26:20 | SMSC | | | mpleted ccessfully | |
| 06/25/2024 | 17:13:51 | mtc | Incoming | | bnormal mpletion | 011 |
| 06/25/2024 | 18:30:03 | mtc | Incoming | | bnormal mpletion | 011 |
| 06/25/2024 | 18:30:33 | mtc | Incoming | | bnormal mpletion | 011 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 23 of 394

| 06/25/2024 | 18:32:28 | SMSC | | Completed Successfully | |
|---|---|---|---|---|---|
| 06/25/2024 | 21:53:25 | SMSC | | Completed Successfully | |
| 06/25/2024 | 21:53:25 | SMSC | | Completed Successfully | |
| 06/25/2024 | 23:00:20 | mtc | Incoming | Abnormal Completion | 011 |
| 06/25/2024 | 23:49:22 | RCS-GroupLargeMode | Incoming | Completed Successfully | |
| 06/25/2024 | 23:49:27 | RCS-GroupLargeMode | Incoming | Completed Successfully | |
| 06/25/2024 | 23:52:17 | RCS-GroupLargeMode | Incoming | Completed Successfully | |
| 06/25/2024 | 23:52:22 | RCS-GroupLargeMode | Incoming | Completed Successfully | |
| 06/26/2024 | 17:15:08 | mtc | Incoming | Abnormal Completion | 011 |
| 06/26/2024 | 18:36:34 | mtc | Incoming | Abnormal Completion | 011 |
| 06/26/2024 | 18:37:04 | mtc | Incoming | Abnormal Completion | 011 |
| 06/26/2024 | 20:12:19 | mtc | Incoming | Abnormal Completion | 011 |
| 06/26/2024 | 20:12:48 | mtc | Incoming | Abnormal Completion | 011 |
| 06/26/2024 | 20:22:51 | mtc | Incoming | Abnormal Completion | 011 |
| 06/26/2024 | 22:24:43 | SMSC | | Completed Successfully | |
| 06/26/2024 | 22:24:43 | SMSC | | Completed Successfully | |
| 06/27/2024 | 14:57:15 | mtc | Incoming | Abnormal Completion | 011 |
| 06/27/2024 | 18:26:09 | mtc | Incoming | Abnormal Completion | 011 |
| 06/27/2024 | 19:06:20 | mtc | Incoming | Abnormal Completion | 011 |
| 06/27/2024 | 23:29:46 | mtc | Incoming | Abnormal Completion | 011 |
| 06/28/2024 | 14:48:15 | mtc | Incoming | Abnormal Completion | 011 |
| 06/28/2024 | 15:24:17 | mtc | Incoming | Abnormal Completion | 011 |
| 06/28/2024 | 16:03:00 | mtc | Incoming | Abnormal Completion | 011 |
| 06/28/2024 | 16:08:03 | mtc | Incoming | Abnormal Completion | 011 |
| 06/28/2024 | 19:45:21 | mtc | Incoming | Abnormal Completion | 011 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 24 of 394

| 06/28/2024 | 20:32:43 | mtc | Incoming | Abnormal Completion | 011 |
| 06/28/2024 | 20:33:21 | mtc | Incoming | Abnormal Completion | 011 |
| 06/28/2024 | 20:33:50 | mtc | Incoming | Abnormal Completion | 011 |
| 06/28/2024 | 20:38:01 | mtc | Incoming | Abnormal Completion | 011 |
| 06/28/2024 | 20:38:29 | mtc | Incoming | Abnormal Completion | 011 |
| 06/28/2024 | 21:08:37 | mtc | Incoming | Abnormal Completion | 011 |
| 06/28/2024 | 21:09:06 | mtc | Incoming | Abnormal Completion | 011 |
| 06/28/2024 | 22:35:43 | mtc | Incoming | Abnormal Completion | 011 |
| 06/29/2024 | 20:58:46 | SMSC | | Completed Successfully | |
| 06/29/2024 | 20:58:46 | SMSC | | Completed Successfully | |
| 06/29/2024 | 20:59:38 | SMSC | | Completed Successfully | |
| 06/29/2024 | 20:59:38 | SMSC | | Completed Successfully | |
| 07/01/2024 | 15:32:29 | mtc | Incoming | Abnormal Completion | 011 |
| 07/01/2024 | 15:40:49 | mtc | Incoming | Abnormal Completion | 011 |
| 07/01/2024 | 16:16:10 | mtc | Incoming | Abnormal Completion | 011 |
| 07/01/2024 | 16:52:22 | mtc | Incoming | Abnormal Completion | 011 |
| 07/01/2024 | 16:52:51 | mtc | Incoming | Abnormal Completion | 011 |
| 07/01/2024 | 16:54:33 | mtc | Incoming | Abnormal Completion | 011 |
| 07/01/2024 | 16:55:02 | mtc | Incoming | Abnormal Completion | 011 |
| 07/01/2024 | 21:09:26 | mtc | Incoming | Abnormal Completion | 011 |
| 07/01/2024 | 22:03:25 | SMSC | | Completed Successfully | |
| 07/01/2024 | 22:03:25 | SMSC | | Completed Successfully | |
| 07/01/2024 | 22:06:43 | mtc | Incoming | Abnormal Completion | 011 |
| 07/01/2024 | 23:40:55 | mtc | Incoming | Abnormal Completion | 011 |
| 07/02/2024 | 15:01:24 | mtc | Incoming | Abnormal Completion | 011 |
| 07/02/2024 | 16:29:33 | mtc | Incoming | Abnormal Completion | 011 |
| 07/02/2024 | 16:33:28 | SMSC | | Completed Successfully | |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 25 of 394

| 07/02/2024 | 16:33:28 | SMSC |          | Completed Successfully |     |
| 07/02/2024 | 19:23:30 | mtc  | Incoming | Abnormal Completion | 011 |
| 07/02/2024 | 19:24:25 | mtc  | Incoming | Abnormal Completion | 011 |
| 07/02/2024 | 19:59:29 | mtc  | Incoming | Abnormal Completion | 011 |
| 07/02/2024 | 21:24:26 | mtc  | Incoming | Abnormal Completion | 011 |
| 07/02/2024 | 22:21:00 | mtc  | Incoming | Abnormal Completion | 011 |
| 07/02/2024 | 22:40:36 | mtc  | Incoming | Abnormal Completion | 011 |
| 07/02/2024 | 22:56:25 | mtc  | Incoming | Abnormal Completion | 011 |
| 07/03/2024 | 00:06:18 | SMSC |          | Completed Successfully |     |
| 07/03/2024 | 00:06:18 | SMSC |          | Completed Successfully |     |
| 07/03/2024 | 00:18:00 | mtc  | Incoming | Abnormal Completion | 011 |
| 07/03/2024 | 15:59:49 | mtc  | Incoming | Abnormal Completion | 011 |
| 07/03/2024 | 16:10:11 | SMSC |          | Completed Successfully |     |
| 07/03/2024 | 16:10:11 | SMSC |          | Completed Successfully |     |
| 07/03/2024 | 17:10:13 | mtc  | Incoming | Abnormal Completion | 011 |
| 07/03/2024 | 17:22:50 | mtc  | Incoming | Abnormal Completion | 011 |
| 07/03/2024 | 17:45:04 | mtc  | Incoming | Abnormal Completion | 011 |
| 07/03/2024 | 18:56:50 | mtc  | Incoming | Abnormal Completion | 011 |
| 07/03/2024 | 21:07:21 | SMSC |          | Completed Successfully |     |
| 07/03/2024 | 22:22:22 | mtc  | Incoming | Abnormal Completion | 011 |
| 07/03/2024 | 22:24:11 | mtc  | Incoming | Abnormal Completion | 011 |
| 07/03/2024 | 22:24:40 | mtc  | Incoming | Abnormal Completion | 011 |
| 07/03/2024 | 23:17:27 | mtc  | Incoming | Abnormal Completion | 011 |
| 07/03/2024 | 23:17:56 | mtc  | Incoming | Abnormal Completion | 011 |
| 07/03/2024 | 23:18:06 | mtc  | Incoming | Abnormal Completion | 011 |
| 07/03/2024 | 23:18:35 | mtc  | Incoming | Abnormal Completion | 011 |
| 07/04/2024 | 18:27:48 | mtc  | Incoming | Abnormal Completion | 011 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 26 of 394

| Date | Time | | | | | Status | Code |
|------|------|------|------|------|------|--------|------|
| 07/04/2024 | 22:06:27 | mtc | Incoming | | | Abnormal Completion | 011 |
| 07/04/2024 | 23:14:08 | mtc | Incoming | | | Abnormal Completion | 011 |
| 07/05/2024 | 19:52:17 | mtc | Incoming | | | Abnormal Completion | 011 |
| 07/05/2024 | 20:52:34 | mtc | Incoming | | | Abnormal Completion | 011 |
| 07/05/2024 | 22:58:48 | mtc | Incoming | | | Abnormal Completion | 011 |
| 07/05/2024 | 23:34:12 | SMSC | | | | Completed Successfully | |
| 07/05/2024 | 23:34:12 | SMSC | | | | Completed Successfully | |
| 07/05/2024 | 23:34:41 | SMSC | | | | Completed Successfully | |
| 07/05/2024 | 23:34:42 | SMSC | | | | Completed Successfully | |
| 07/05/2024 | 23:36:26 | SMSC | | | | Completed Successfully | |
| 07/05/2024 | 23:36:26 | SMSC | | | | Completed Successfully | |
| 07/05/2024 | 23:37:11 | SMSC | | | | Completed Successfully | |
| 07/05/2024 | 23:37:11 | SMSC | | | | Completed Successfully | |
| 07/06/2024 | 17:58:45 | mtc | Incoming | | | Abnormal Completion | 011 |
| 07/06/2024 | 18:05:31 | mtc | Incoming | | | Abnormal Completion | 011 |
| 07/06/2024 | 18:31:48 | mtc | Incoming | | | Abnormal Completion | 011 |
| 07/06/2024 | 20:09:47 | SMSC | | | | Completed Successfully | |
| 07/08/2024 | 13:16:59 | SMSC | | | | Completed Successfully | |
| 07/08/2024 | 13:26:52 | SMSC | | | | Completed Successfully | |
| 07/08/2024 | 13:26:53 | SMSC | | | | Completed Successfully | |
| 07/08/2024 | 13:27:24 | SMSC | | | | Completed Successfully | |
| 07/08/2024 | 13:27:25 | SMSC | | | | Completed Successfully | |
| 07/08/2024 | 14:33:53 | SMSC | | | | Completed Successfully | |
| 07/08/2024 | 14:33:54 | SMSC | | | | Completed Successfully | |
| 07/08/2024 | 14:43:45 | SMSC | | | | Completed Successfully | |
| 07/08/2024 | 14:43:46 | SMSC | | | | Completed Successfully | |
| 07/08/2024 | 14:43:48 | SMSC | | | | Completed Successfully | |

Information Provided By:
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 27 of 394

| Date | Time | | | | | |
|------|------|------|------|------|------|------|
| 07/08/2024 | 14:44:24 | SMSC | | | Completed Successfully | |
| 07/08/2024 | 14:44:25 | SMSC | | | Completed Successfully | |
| 07/08/2024 | 16:17:25 | SMSC | | | Completed Successfully | |
| 07/08/2024 | 16:17:25 | SMSC | | | Completed Successfully | |
| 07/08/2024 | 16:17:33 | SMSC | | | Completed Successfully | |
| 07/08/2024 | 16:17:34 | SMSC | | | Completed Successfully | |
| 07/08/2024 | 19:04:51 | mtc | Incoming | | Abnormal Completion | 011 |
| 07/08/2024 | 19:08:25 | mtc | Incoming | | Abnormal Completion | 011 |
| 07/08/2024 | 19:08:37 | mtc | Incoming | | Abnormal Completion | 011 |
| 07/08/2024 | 19:28:37 | mtc | Incoming | | Abnormal Completion | 011 |
| 07/08/2024 | 19:37:58 | SMSC | | | Completed Successfully | |
| 07/08/2024 | 19:37:58 | SMSC | | | Completed Successfully | |
| 07/08/2024 | 19:40:05 | SMSC | | | Completed Successfully | |
| 07/08/2024 | 19:40:05 | SMSC | | | Completed Successfully | |
| 07/08/2024 | 19:40:13 | SMSC | | | Completed Successfully | |
| 07/08/2024 | 19:40:16 | SMSC | | | Completed Successfully | |
| 07/08/2024 | 19:40:17 | SMSC | | | Completed Successfully | |
| 07/08/2024 | 19:49:49 | SMSC | | | Completed Successfully | |
| 07/08/2024 | 19:49:51 | SMSC | | | Completed Successfully | |
| 07/08/2024 | 20:01:30 | mtc | Incoming | | Abnormal Completion | 011 |
| 07/08/2024 | 20:01:59 | mtc | Incoming | | Abnormal Completion | 011 |
| 07/08/2024 | 20:02:49 | SMSC | | | Completed Successfully | |
| 07/08/2024 | 20:12:42 | SMSC | | | Completed Successfully | |
| 07/08/2024 | 20:12:43 | SMSC | | | Completed Successfully | |
| 07/08/2024 | 20:13:14 | SMSC | | | Completed Successfully | |
| 07/08/2024 | 20:13:16 | SMSC | | | Completed Successfully | |
| 07/08/2024 | 20:14:02 | SMSC | | | Completed Successfully | |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 28 of 394

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/08/2024 | 20:31:22 | mtc | Incoming | | Abnormal ompletion | 011 |
| 07/08/2024 | 23:24:22 | mtc | Incoming | | Abnormal ompletion | 011 |
| 07/08/2024 | 23:26:13 | mtc | Incoming | | Abnormal ompletion | 011 |
| 07/08/2024 | 23:56:43 | mtc | Incoming | | Abnormal ompletion | 011 |
| 07/09/2024 | 15:11:36 | mtc | Incoming | | Abnormal ompletion | 011 |
| 07/09/2024 | 16:40:05 | SMSC | | | ompleted uccessfully | |
| 07/09/2024 | 16:40:05 | SMSC | | | ompleted uccessfully | |
| 07/09/2024 | 18:00:22 | mtc | Incoming | | Abnormal ompletion | 011 |
| 07/09/2024 | 18:22:10 | mtc | Incoming | | Abnormal ompletion | 011 |
| 07/09/2024 | 18:50:10 | mtc | Incoming | | Abnormal ompletion | 011 |
| 07/09/2024 | 21:43:39 | mtc | Incoming | | Abnormal ompletion | 011 |
| 07/09/2024 | 23:09:26 | mtc | Incoming | | Abnormal ompletion | 011 |
| 07/10/2024 | 17:10:17 | mtc | Incoming | | Abnormal ompletion | 011 |
| 07/10/2024 | 17:43:50 | mtc | Incoming | | Abnormal ompletion | 011 |
| 07/10/2024 | 18:43:07 | mtc | Incoming | | Abnormal ompletion | 011 |
| 07/10/2024 | 19:20:06 | mtc | Incoming | | Abnormal ompletion | 011 |
| 07/10/2024 | 20:20:50 | mtc | Incoming | | Abnormal ompletion | 011 |
| 07/10/2024 | 22:04:40 | mtc | Incoming | | Abnormal ompletion | 011 |
| 07/11/2024 | 15:01:13 | mtc | Incoming | | Abnormal ompletion | 011 |
| 07/11/2024 | 16:10:16 | mtc | Incoming | | Abnormal ompletion | 011 |
| 07/11/2024 | 16:23:24 | mtc | Incoming | | Abnormal ompletion | 011 |
| 07/11/2024 | 16:44:42 | mtc | Incoming | | Abnormal ompletion | 011 |
| 07/11/2024 | 17:02:10 | mtc | Incoming | | Abnormal ompletion | 011 |
| 07/11/2024 | 18:00:18 | mtc | Incoming | | Abnormal ompletion | 011 |
| 07/11/2024 | 20:08:15 | mtc | Incoming | | Abnormal ompletion | 011 |
| 07/11/2024 | 20:29:29 | mtc | Incoming | | Abnormal ompletion | 011 |
| 07/11/2024 | 21:33:32 | SMSC | | | ompleted uccessfully | |

Information Provided By:
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 29 of 394

| Date | Time | | | | |
|------|------|---|---|---|---|
| 07/11/2024 | 21:59:56 | SMSC | | Completed Successfully | |
| 07/12/2024 | 02:16:51 | SMSC | | Completed Successfully | |
| 07/12/2024 | 02:16:51 | SMSC | | Completed Successfully | |
| 07/12/2024 | 14:54:18 | mtc | Incoming | Abnormal Completion | 011 |
| 07/12/2024 | 14:55:42 | mtc | Incoming | Abnormal Completion | 011 |
| 07/12/2024 | 14:56:39 | mtc | Incoming | Abnormal Completion | 011 |
| 07/12/2024 | 15:15:35 | mtc | Incoming | Abnormal Completion | 011 |
| 07/12/2024 | 15:45:33 | mtc | Incoming | Abnormal Completion | 011 |
| 07/12/2024 | 15:58:57 | mtc | Incoming | Abnormal Completion | 011 |
| 07/12/2024 | 15:59:53 | mtc | Incoming | Abnormal Completion | 011 |
| 07/12/2024 | 16:06:45 | mtc | Incoming | Abnormal Completion | 011 |
| 07/12/2024 | 16:28:38 | mtc | Incoming | Abnormal Completion | 011 |
| 07/12/2024 | 17:42:44 | mtc | Incoming | Abnormal Completion | 011 |
| 07/12/2024 | 18:48:39 | mtc | Incoming | Abnormal Completion | 011 |
| 07/12/2024 | 19:40:19 | mtc | Incoming | Abnormal Completion | 011 |
| 07/12/2024 | 20:55:19 | mtc | Incoming | Abnormal Completion | 011 |
| 07/12/2024 | 20:58:03 | mtc | Incoming | Abnormal Completion | 011 |
| 07/12/2024 | 20:58:46 | mtc | Incoming | Abnormal Completion | 011 |
| 07/12/2024 | 20:59:24 | mtc | Incoming | Abnormal Completion | 011 |
| 07/12/2024 | 21:18:32 | mtc | Incoming | Abnormal Completion | 011 |
| 07/12/2024 | 21:43:41 | mtc | Incoming | Abnormal Completion | 011 |
| 07/12/2024 | 22:01:45 | mtc | Incoming | Abnormal Completion | 011 |
| 07/12/2024 | 22:03:15 | SMSC | | Completed Successfully | |
| 07/12/2024 | 22:15:54 | mtc | Incoming | Abnormal Completion | 011 |
| 07/13/2024 | 13:00:07 | mtc | Incoming | Abnormal Completion | 011 |
| 07/13/2024 | 13:33:30 | mtc | Incoming | Abnormal Completion | 011 |
| 07/13/2024 | 18:03:56 | SMSC | | Completed Successfully | |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 30 of 394

| 07/13/2024 | 18:03:56 | SMSC | | Completed Successfully | |
|------------|----------|------|--|------------------------|--|
| 07/13/2024 | 18:03:57 | SMSC | | Completed Successfully | |
| 07/13/2024 | 18:03:57 | SMSC | | Completed Successfully | |
| 07/13/2024 | 18:42:50 | mtc | Incoming | Abnormal Completion | 011 |
| 07/13/2024 | 22:40:28 | mtc | Incoming | Abnormal Completion | 011 |
| 07/13/2024 | 22:48:10 | mtc | Incoming | Abnormal Completion | 011 |
| 07/15/2024 | 15:28:16 | mtc | Incoming | Abnormal Completion | 011 |
| 07/15/2024 | 15:31:40 | mtc | Incoming | Abnormal Completion | 011 |
| 07/15/2024 | 16:13:37 | mtc | Incoming | Abnormal Completion | 011 |
| 07/15/2024 | 16:17:08 | mtc | Incoming | Abnormal Completion | 011 |
| 07/15/2024 | 16:42:36 | mtc | Incoming | Abnormal Completion | 011 |
| 07/15/2024 | 18:17:05 | mtc | Incoming | Abnormal Completion | 011 |
| 07/15/2024 | 18:18:44 | SMSC | | Completed Successfully | |
| 07/15/2024 | 18:18:44 | SMSC | | Completed Successfully | |
| 07/15/2024 | 18:22:44 | mtc | Incoming | Abnormal Completion | 011 |
| 07/15/2024 | 18:25:41 | SMSC | | Completed Successfully | |
| 07/15/2024 | 19:34:36 | mtc | Incoming | Abnormal Completion | 011 |
| 07/15/2024 | 20:27:02 | mtc | Incoming | Abnormal Completion | 011 |
| 07/15/2024 | 20:31:52 | mtc | Incoming | Abnormal Completion | 011 |
| 07/15/2024 | 22:16:01 | SMSC | | Completed Successfully | |
| 07/15/2024 | 22:16:02 | SMSC | | Completed Successfully | |
| 07/16/2024 | 16:42:21 | mtc | Incoming | Abnormal Completion | 011 |
| 07/16/2024 | 16:54:48 | mtc | Incoming | Abnormal Completion | 011 |
| 07/16/2024 | 17:37:08 | mtc | Incoming | Abnormal Completion | 011 |
| 07/16/2024 | 17:37:43 | SMSC | | Completed Successfully | |
| 07/16/2024 | 17:37:43 | SMSC | | Completed Successfully | |
| 07/16/2024 | 18:02:31 | SMSC | | Completed Successfully | |

Information Provided By:
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 31 of 394

| | | | | | |
|---|---|---|---|---|---|
| 07/16/2024 | 18:03:47 | mtc | Incoming | Abnormal Completion | 011 |
| 07/16/2024 | 18:57:11 | mtc | Incoming | Abnormal Completion | 011 |
| 07/16/2024 | 19:58:45 | SMSC | | Completed Successfully | |
| 07/16/2024 | 20:14:09 | SMSC | | Completed Successfully | |
| 07/16/2024 | 20:14:09 | SMSC | | Completed Successfully | |
| 07/16/2024 | 21:48:43 | mtc | Incoming | Abnormal Completion | 011 |
| 07/16/2024 | 23:26:29 | SMSC | | Completed Successfully | |
| 07/17/2024 | 13:42:39 | mtc | Incoming | Abnormal Completion | 011 |
| 07/17/2024 | 13:43:08 | mtc | Incoming | Abnormal Completion | 011 |
| 07/17/2024 | 14:50:28 | SMSC | | Completed Successfully | |
| 07/17/2024 | 14:50:28 | SMSC | | Completed Successfully | |
| 07/17/2024 | 15:34:42 | mtc | Incoming | Abnormal Completion | 011 |
| 07/17/2024 | 15:35:12 | mtc | Incoming | Abnormal Completion | 011 |
| 07/17/2024 | 15:36:07 | mtc | Incoming | Abnormal Completion | 011 |
| 07/17/2024 | 16:05:41 | RCS-GroupLargeMode | Incoming | Completed Successfully | |
| 07/17/2024 | 16:05:46 | RCS-GroupLargeMode | Incoming | Completed Successfully | |
| 07/17/2024 | 16:23:02 | SMSC | | Completed Successfully | |
| 07/17/2024 | 16:23:02 | SMSC | | Completed Successfully | |
| 07/17/2024 | 16:24:37 | SMSC | | Completed Successfully | |
| 07/17/2024 | 16:26:00 | SMSC | | Completed Successfully | |
| 07/17/2024 | 16:26:28 | SMSC | | Completed Successfully | |
| 07/17/2024 | 16:26:39 | RCS-GroupLargeMode | Incoming | Completed Successfully | |
| 07/17/2024 | 16:26:44 | RCS-GroupLargeMode | Incoming | Completed Successfully | |
| 07/17/2024 | 16:27:10 | SMSC | | Completed Successfully | |
| 07/17/2024 | 16:28:19 | SMSC | | Completed Successfully | |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 32 of 394

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/17/2024 | 16:29:29 | SMSC | | | Completed Successfully | |
| 07/17/2024 | 16:30:15 | SMSC | | | Completed Successfully | |
| 07/17/2024 | 16:30:48 | SMSC | | | Completed Successfully | |
| 07/17/2024 | 16:31:24 | SMSC | | | Completed Successfully | |
| 07/17/2024 | 16:39:55 | SMSC | | | Completed Successfully | |
| 07/17/2024 | 16:39:56 | SMSC | | | Completed Successfully | |
| 07/17/2024 | 16:52:32 | SMSC | | | Completed Successfully | |
| 07/17/2024 | 16:52:33 | SMSC | | | Completed Successfully | |
| 07/17/2024 | 16:52:34 | SMSC | | | Completed Successfully | |
| 07/17/2024 | 16:53:11 | SMSC | | | Completed Successfully | |
| 07/17/2024 | 16:55:32 | SMSC | | | Completed Successfully | |
| 07/17/2024 | 16:55:32 | SMSC | | | Completed Successfully | |
| 07/17/2024 | 17:00:22 | SMSC | | | Completed Successfully | |
| 07/17/2024 | 17:00:23 | SMSC | | | Completed Successfully | |
| 07/17/2024 | 17:00:23 | SMSC | | | Completed Successfully | |
| 07/17/2024 | 17:01:02 | SMSC | | | Completed Successfully | |
| 07/17/2024 | 17:01:02 | SMSC | | | Completed Successfully | |
| 07/17/2024 | 21:43:47 | mtc | Incoming | | Abnormal Completion | 011 |
| 07/18/2024 | 14:29:23 | mtc | Incoming | | Abnormal Completion | 011 |
| 07/18/2024 | 15:42:57 | mtc | Incoming | | Abnormal Completion | 011 |
| 07/18/2024 | 15:45:46 | mtc | Incoming | | Abnormal Completion | 011 |
| 07/18/2024 | 20:55:48 | mtc | Incoming | | Abnormal Completion | 011 |
| 07/19/2024 | 01:13:04 | mtc | Incoming | | Abnormal Completion | 011 |
| 07/19/2024 | 13:25:43 | mtc | Incoming | | Abnormal Completion | 011 |
| 07/19/2024 | 13:58:39 | mtc | Incoming | | Abnormal Completion | 011 |
| 07/19/2024 | 15:25:23 | SMSC | | | Completed Successfully | |
| 07/19/2024 | 15:25:23 | SMSC | | | Completed Successfully | |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 33 of 394

| | | | | | |
|---|---|---|---|---|---|
| 07/19/2024 | 16:32:22 | mtc | Incoming | Abnormal Completion | 011 |
| 07/19/2024 | 18:53:54 | mtc | Incoming | Abnormal Completion | 011 |
| 07/19/2024 | 19:32:50 | mtc | Incoming | Abnormal Completion | 011 |
| 07/19/2024 | 21:00:19 | mtc | Incoming | Abnormal Completion | 011 |
| 07/19/2024 | 22:47:03 | mtc | Incoming | Abnormal Completion | 011 |
| 07/20/2024 | 14:32:48 | mtc | Incoming | Abnormal Completion | 011 |
| 07/20/2024 | 15:15:42 | mtc | Incoming | Abnormal Completion | 011 |
| 07/20/2024 | 15:45:36 | mtc | Incoming | Abnormal Completion | 011 |
| 07/20/2024 | 22:04:57 | mtc | Incoming | Abnormal Completion | 011 |
| 07/22/2024 | 02:02:19 | SMSC | | Completed Successfully | |
| 07/22/2024 | 02:02:20 | SMSC | | Completed Successfully | |
| 07/22/2024 | 02:02:21 | SMSC | | Completed Successfully | |
| 07/22/2024 | 13:13:45 | mtc | Incoming | Abnormal Completion | 011 |
| 07/22/2024 | 13:14:15 | mtc | Incoming | Abnormal Completion | 011 |
| 07/22/2024 | 15:10:29 | mtc | Incoming | Abnormal Completion | 011 |
| 07/22/2024 | 15:31:24 | SMSC | | Completed Successfully | |
| 07/22/2024 | 15:31:24 | SMSC | | Completed Successfully | |
| 07/22/2024 | 15:32:35 | mtc | Incoming | Abnormal Completion | 011 |
| 07/22/2024 | 15:45:03 | mtc | Incoming | Abnormal Completion | 011 |
| 07/22/2024 | 15:45:32 | mtc | Incoming | Abnormal Completion | 011 |
| 07/22/2024 | 16:44:02 | mtc | Incoming | Abnormal Completion | 011 |
| 07/22/2024 | 18:05:57 | mtc | Incoming | Abnormal Completion | 011 |
| 07/22/2024 | 19:43:34 | mtc | Incoming | Abnormal Completion | 011 |
| 07/22/2024 | 20:01:24 | mtc | Incoming | Abnormal Completion | 011 |
| 07/22/2024 | 20:11:35 | mtc | Incoming | Abnormal Completion | 011 |
| 07/22/2024 | 20:44:28 | mtc | Incoming | Abnormal Completion | 011 |
| 07/23/2024 | 00:14:23 | SMSC | | Completed Successfully | |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 34 of 394

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/23/2024 | 13:22:44 | SMSC | | | Completed Successfully | |
| 07/23/2024 | 13:22:55 | SMSC | | | Completed Successfully | |
| 07/23/2024 | 13:48:38 | mtc | Incoming | | Abnormal Completion | 011 |
| 07/23/2024 | 15:11:12 | mtc | Incoming | | Abnormal Completion | 011 |
| 07/23/2024 | 15:28:39 | SMSC | | | Completed Successfully | |
| 07/23/2024 | 15:28:40 | SMSC | | | Completed Successfully | |
| 07/23/2024 | 15:59:31 | mtc | Incoming | | Abnormal Completion | 011 |
| 07/23/2024 | 16:03:48 | mtc | Incoming | | Abnormal Completion | 011 |
| 07/23/2024 | 17:18:51 | SMSC | | | Completed Successfully | |
| 07/23/2024 | 18:25:00 | SMSC | | | Completed Successfully | |
| 07/23/2024 | 18:52:53 | mtc | Incoming | | Abnormal Completion | 011 |
| 07/23/2024 | 19:24:04 | SMSC | | | Completed Successfully | |
| 07/23/2024 | 20:10:44 | mtc | Incoming | | Abnormal Completion | 011 |
| 07/23/2024 | 21:52:49 | mtc | Incoming | | Abnormal Completion | 011 |
| 07/23/2024 | 22:00:43 | mtc | Incoming | | Abnormal Completion | 011 |
| 07/23/2024 | 22:07:08 | SMSC | | | Completed Successfully | |
| 07/23/2024 | 22:07:21 | SMSC | | | Completed Successfully | |
| 07/24/2024 | 04:46:31 | SMSC | | | Completed Successfully | |
| 07/24/2024 | 04:46:37 | SMSC | | | Completed Successfully | |
| 07/24/2024 | 13:34:49 | mtc | Incoming | | Abnormal Completion | 011 |
| 07/24/2024 | 14:46:00 | mtc | Incoming | | Abnormal Completion | 011 |
| 07/24/2024 | 16:07:18 | mtc | Incoming | | Abnormal Completion | 011 |
| 07/24/2024 | 17:36:30 | SMSC | | | Completed Successfully | |
| 07/24/2024 | 17:51:38 | SMSC | | | Completed Successfully | |
| 07/24/2024 | 17:51:48 | SMSC | | | Completed Successfully | |
| 07/24/2024 | 17:54:39 | mtc | Incoming | | Abnormal Completion | 011 |
| 07/24/2024 | 18:07:12 | SMSC | | | Completed Successfully | |

Information Provided By:
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 35 of 394

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/24/2024 | 18:12:31 | SMSC | | | Completed Successfully | |
| 07/24/2024 | 18:12:52 | SMSC | | | Completed Successfully | |
| 07/24/2024 | 18:13:43 | SMSC | | | Completed Successfully | |
| 07/24/2024 | 18:14:11 | SMSC | | | Completed Successfully | |
| 07/24/2024 | 18:20:32 | mtc | Incomin | | Abnormal Completion | 011 |
| 07/24/2024 | 18:32:18 | SMSC | | | Completed Successfully | |
| 07/24/2024 | 18:32:19 | SMSC | | | Completed Successfully | |
| 07/24/2024 | 18:35:54 | SMSC | | | Completed Successfully | |
| 07/24/2024 | 18:35:55 | SMSC | | | Completed Successfully | |
| 07/24/2024 | 18:35:56 | SMSC | | | Completed Successfully | |
| 07/24/2024 | 18:35:57 | SMSC | | | Completed Successfully | |
| 07/24/2024 | 18:38:03 | SMSC | | | Completed Successfully | |
| 07/24/2024 | 18:38:08 | SMSC | | | Completed Successfully | |
| 07/24/2024 | 18:49:49 | SMSC | | | Completed Successfully | |
| 07/24/2024 | 18:49:50 | SMSC | | | Completed Successfully | |
| 07/24/2024 | 18:50:07 | SMSC | | | Completed Successfully | |
| 07/24/2024 | 18:55:55 | SMSC | | | Completed Successfully | |
| 07/24/2024 | 18:55:56 | SMSC | | | Completed Successfully | |
| 07/24/2024 | 18:56:05 | SMSC | | | Completed Successfully | |
| 07/24/2024 | 18:56:06 | SMSC | | | Completed Successfully | |
| 07/24/2024 | 19:13:55 | mtc | Incomin | | Abnormal Completion | 011 |
| 07/24/2024 | 19:14:55 | mtc | Incomin | | Abnormal Completion | 011 |
| 07/24/2024 | 19:30:59 | mtc | Incomin | | Abnormal Completion | 011 |
| 07/24/2024 | 20:09:55 | mtc | Incomin | | Abnormal Completion | 011 |
| 07/24/2024 | 20:15:21 | mtc | Incomin | | Abnormal Completion | 011 |
| 07/24/2024 | 20:30:46 | mtc | Incomin | | Abnormal Completion | 011 |
| 07/24/2024 | 20:44:42 | mtc | Incomin | | Abnormal Completion | 011 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 36 of 394

| | | | | | |
|---|---|---|---|---|---|
| 07/24/2024 | 21:51:32 | mtc | Incoming | Abnormal Completion | 011 |
| 07/24/2024 | 22:04:16 | SMSC | | Completed Successfully | |
| 07/24/2024 | 22:04:16 | SMSC | | Completed Successfully | |
| 07/24/2024 | 22:12:34 | SMSC | | Completed Successfully | |
| 07/24/2024 | 22:13:30 | SMSC | | Completed Successfully | |
| 07/24/2024 | 22:13:30 | SMSC | | Completed Successfully | |
| 07/24/2024 | 22:15:30 | mtc | Incoming | Abnormal Completion | 011 |
| 07/24/2024 | 22:21:00 | mtc | Incoming | Abnormal Completion | 011 |
| 07/24/2024 | 23:32:31 | mtc | Incoming | Abnormal Completion | 011 |
| 07/25/2024 | 02:49:42 | mtc | Incoming | Abnormal Completion | 011 |
| 07/25/2024 | 04:11:56 | SMSC | | Completed Successfully | |
| 07/25/2024 | 14:39:12 | mtc | Incoming | Abnormal Completion | 011 |
| 07/25/2024 | 16:18:26 | mtc | Incoming | Abnormal Completion | 011 |
| 07/25/2024 | 16:31:27 | SMSC | | Completed Successfully | |
| 07/25/2024 | 16:31:27 | SMSC | | Completed Successfully | |
| 07/25/2024 | 17:07:14 | mtc | Incoming | Abnormal Completion | 011 |
| 07/25/2024 | 17:10:32 | SMSC | | Completed Successfully | |
| 07/25/2024 | 18:33:49 | mtc | Incoming | Abnormal Completion | 011 |
| 07/25/2024 | 18:51:00 | mtc | Incoming | Abnormal Completion | 011 |
| 07/25/2024 | 19:33:42 | mtc | Incoming | Abnormal Completion | 011 |
| 07/25/2024 | 20:19:19 | mtc | Incoming | Abnormal Completion | 011 |
| 07/26/2024 | 16:05:10 | mtc | Incoming | Abnormal Completion | 011 |
| 07/26/2024 | 16:05:39 | mtc | Incoming | Abnormal Completion | 011 |
| 07/26/2024 | 16:10:14 | mtc | Incoming | Abnormal Completion | 011 |
| 07/26/2024 | 18:21:52 | mtc | Incoming | Abnormal Completion | 011 |
| 07/26/2024 | 18:40:56 | mtc | Incoming | Abnormal Completion | 011 |
| 07/26/2024 | 19:46:05 | mtc | Incoming | Abnormal Completion | 011 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 37 of 394

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/26/2024 | 20:19:54 | mtc | Incoming | | Abnormal Completion | 011;12 |
| 07/26/2024 | 20:20:23 | mtc | Incoming | | Abnormal Completion | 011;12 |
| 07/26/2024 | 21:53:41 | mtc | Incoming | | Abnormal Completion | 011 |
| 07/27/2024 | 00:13:42 | mtc | Incoming | | Abnormal Completion | 011 |
| 07/27/2024 | 15:52:56 | mtc | Incoming | | Abnormal Completion | 011 |
| 07/27/2024 | 16:16:32 | mtc | Incoming | | Abnormal Completion | 011 |
| 07/27/2024 | 16:49:02 | mtc | Incoming | | Abnormal Completion | 011 |
| 07/27/2024 | 17:33:02 | mtc | Incoming | | Abnormal Completion | 011 |
| 07/28/2024 | 15:33:16 | SMSC | | | Completed Successfully | |
| 07/29/2024 | 16:15:26 | mtc | Incoming | | Abnormal Completion | 011 |
| 07/29/2024 | 16:39:45 | mtc | Incoming | | Abnormal Completion | 011 |
| 07/29/2024 | 17:11:38 | mtc | Incoming | | Abnormal Completion | 011 |
| 07/29/2024 | 19:02:33 | SMSC | | | Completed Successfully | |
| 07/29/2024 | 19:03:19 | SMSC | | | Completed Successfully | |
| 07/29/2024 | 19:04:05 | SMSC | | | Completed Successfully | |
| 07/29/2024 | 19:06:01 | SMSC | | | Completed Successfully | |
| 07/29/2024 | 19:06:39 | SMSC | | | Completed Successfully | |
| 07/29/2024 | 19:15:44 | SMSC | | | Completed Successfully | |
| 07/29/2024 | 19:39:14 | SMSC | | | Completed Successfully | |
| 07/29/2024 | 19:39:14 | SMSC | | | Completed Successfully | |
| 07/29/2024 | 20:18:29 | mtc | Incoming | | Abnormal Completion | 011 |
| 07/30/2024 | 16:03:53 | mtc | Incoming | | Abnormal Completion | 011 |
| 07/30/2024 | 16:48:25 | mtc | Incoming | | Abnormal Completion | 011 |
| 07/30/2024 | 16:56:56 | mtc | Incoming | | Abnormal Completion | 011 |
| 07/30/2024 | 17:39:41 | mtc | Incoming | | Abnormal Completion | 011 |
| 07/30/2024 | 20:19:06 | mtc | Incoming | | Abnormal Completion | 011 |
| 07/30/2024 | 20:39:33 | mtc | Incoming | | Abnormal Completion | 011 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

Tel: 866-537-0911; Fax: 973-292-8697

| Date | Time | | Direction | | Status | |
|------|------|------|-----------|------|--------|------|
| 07/30/2024 | 20:46:08 | mtc | Incoming | | Abnormal Completion | 011 |
| 07/30/2024 | 21:17:12 | mtc | Incoming | | Abnormal Completion | 011 |
| 07/30/2024 | 21:42:06 | mtc | Incoming | | Abnormal Completion | 011 |
| 07/30/2024 | 21:50:26 | mtc | Incoming | | Abnormal Completion | 011 |
| 07/30/2024 | 22:00:30 | mtc | Incoming | | Abnormal Completion | 011 |
| 07/30/2024 | 22:16:20 | mtc | Incoming | | Abnormal Completion | 011 |
| 07/30/2024 | 22:49:22 | mtc | Incoming | | Abnormal Completion | 011 |
| 07/30/2024 | 23:53:32 | mtc | Incoming | | Abnormal Completion | 011 |
| 07/31/2024 | 14:56:44 | mtc | Incoming | | Abnormal Completion | 011 |
| 07/31/2024 | 15:16:07 | mtc | Incoming | | Abnormal Completion | 011 |
| 07/31/2024 | 15:57:03 | mtc | Incoming | | Abnormal Completion | 011 |
| 07/31/2024 | 16:16:09 | mtc | Incoming | | Abnormal Completion | 011 |
| 07/31/2024 | 18:00:50 | mtc | Incoming | | Abnormal Completion | 011 |
| 07/31/2024 | 19:22:37 | mtc | Incoming | | Abnormal Completion | 011 |
| 07/31/2024 | 20:41:19 | mtc | Incoming | | Abnormal Completion | 011 |
| 07/31/2024 | 20:41:48 | mtc | Incoming | | Abnormal Completion | 011 |
| 07/31/2024 | 22:07:37 | mtc | Incoming | | Abnormal Completion | 011 |
| 07/31/2024 | 23:04:56 | SMSC | | | Completed Successfully | |
| 07/31/2024 | 23:04:57 | SMSC | | | Completed Successfully | |
| 07/31/2024 | 23:20:47 | mtc | Incoming | | Abnormal Completion | 011 |
| 08/01/2024 | 00:53:26 | mtc | Incoming | | Abnormal Completion | 011 |
| 08/01/2024 | 14:47:07 | mtc | Incoming | | Abnormal Completion | 011 |
| 08/01/2024 | 15:13:59 | mtc | Incoming | | Abnormal Completion | 011 |
| 08/01/2024 | 15:18:00 | mtc | Incoming | | Abnormal Completion | 011 |
| 08/01/2024 | 15:25:42 | mtc | Incoming | | Abnormal Completion | 011 |
| 08/01/2024 | 15:44:01 | SMSC | | | Completed Successfully | |
| 08/01/2024 | 15:53:30 | mtc | Incoming | | Abnormal Completion | 011 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 39 of 394

| | | | | | |
|---|---|---|---|---|---|
| 08/01/2024 | 16:41:08 | mtc | Incoming | Abnormal Completion | 011 |
| 08/01/2024 | 16:45:32 | mtc | Incoming | Abnormal Completion | 011 |
| 08/01/2024 | 17:05:20 | mtc | Incoming | Abnormal Completion | 011 |
| 08/01/2024 | 17:49:58 | mtc | Incoming | Abnormal Completion | 011 |
| 08/01/2024 | 18:17:10 | SMSC | | Completed Successfully | |
| 08/01/2024 | 18:34:26 | mtc | Incoming | Abnormal Completion | 011 |
| 08/01/2024 | 18:37:24 | mtc | Incoming | Abnormal Completion | 011 |
| 08/01/2024 | 18:45:50 | mtc | Incoming | Abnormal Completion | 011 |
| 08/01/2024 | 20:53:59 | SMSC | | Completed Successfully | |
| 08/01/2024 | 20:55:11 | SMSC | | Completed Successfully | |
| 08/01/2024 | 20:55:11 | SMSC | | Completed Successfully | |
| 08/01/2024 | 20:55:12 | SMSC | | Completed Successfully | |
| 08/01/2024 | 20:55:26 | SMSC | | Completed Successfully | |
| 08/01/2024 | 22:25:30 | mtc | Incoming | Abnormal Completion | 011 |
| 08/01/2024 | 23:24:58 | mtc | Incoming | Abnormal Completion | 011 |
| 08/01/2024 | 23:31:37 | mtc | Incoming | Abnormal Completion | 011 |
| 08/02/2024 | 00:36:04 | mtc | Incoming | Abnormal Completion | 011 |
| 08/02/2024 | 17:01:09 | mtc | Incoming | Abnormal Completion | 011 |
| 08/02/2024 | 17:08:01 | mtc | Incoming | Abnormal Completion | 011 |
| 08/02/2024 | 17:13:08 | mtc | Incoming | Abnormal Completion | 011 |
| 08/02/2024 | 17:47:10 | mtc | Incoming | Abnormal Completion | 011 |
| 08/02/2024 | 17:54:51 | mtc | Incoming | Abnormal Completion | 011 |
| 08/02/2024 | 18:25:43 | mtc | Incoming | Abnormal Completion | 011 |
| 08/02/2024 | 18:55:42 | mtc | Incoming | Abnormal Completion | 011 |
| 08/02/2024 | 19:52:28 | mtc | Incoming | Abnormal Completion | 011 |
| 08/02/2024 | 22:31:52 | mtc | Incoming | Abnormal Completion | 011 |
| 08/03/2024 | 13:16:27 | mtc | Incoming | Abnormal Completion | 011 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 40 of 394

| | | | | | |
|---|---|---|---|---|---|
| 08/03/2024 | 13:57:42 | mtc | Incoming | Abnormal Completion | 011 |
| 08/03/2024 | 15:24:06 | mtc | Incoming | Abnormal Completion | 011 |
| 08/03/2024 | 15:41:03 | mtc | Incoming | Abnormal Completion | 011 |
| 08/03/2024 | 21:16:06 | mtc | Incoming | Abnormal Completion | 011 |
| 08/04/2024 | 16:14:49 | mtc | Incoming | Abnormal Completion | 011 |
| 08/04/2024 | 16:15:26 | mtc | Incoming | Abnormal Completion | 011 |
| 08/05/2024 | 14:04:59 | mtc | Incoming | Abnormal Completion | 011 |
| 08/05/2024 | 14:45:17 | mtc | Incoming | Abnormal Completion | 011 |
| 08/05/2024 | 14:45:46 | mtc | Incoming | Abnormal Completion | 011 |
| 08/05/2024 | 15:15:54 | mtc | Incoming | Abnormal Completion | 011 |
| 08/05/2024 | 16:08:32 | mtc | Incoming | Abnormal Completion | 011 |
| 08/05/2024 | 16:12:18 | mtc | Incoming | Abnormal Completion | 011 |
| 08/05/2024 | 17:09:42 | SMSC | | Completed Successfully | |
| 08/05/2024 | 17:09:47 | SMSC | | Completed Successfully | |
| 08/05/2024 | 18:10:04 | mtc | Incoming | Abnormal Completion | 011 |
| 08/05/2024 | 20:07:26 | mtc | Incoming | Abnormal Completion | 011 |
| 08/05/2024 | 20:07:55 | mtc | Incoming | Abnormal Completion | 011 |
| 08/05/2024 | 21:48:33 | mtc | Incoming | Abnormal Completion | 011 |
| 08/05/2024 | 22:02:25 | mtc | Incoming | Abnormal Completion | 011 |
| 08/05/2024 | 23:55:59 | mtc | Incoming | Abnormal Completion | 011 |
| 08/06/2024 | 00:09:03 | SMSC | | Completed Successfully | |
| 08/06/2024 | 00:09:04 | SMSC | | Completed Successfully | |
| 08/06/2024 | 15:19:00 | mtc | Incoming | Abnormal Completion | 011 |
| 08/06/2024 | 15:19:28 | mtc | Incoming | Abnormal Completion | 011 |
| 08/06/2024 | 15:35:04 | mtc | Incoming | Abnormal Completion | 011 |
| 08/06/2024 | 18:01:54 | mtc | Incoming | Abnormal Completion | 011 |
| 08/06/2024 | 18:02:23 | mtc | Incoming | Abnormal Completion | 011 |

Information Provided By:
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 41 of 394

| | | | | | |
|---|---|---|---|---|---|
| 08/06/2024 | 19:48:06 | mtc | Incoming | Abnormal Completion | 011 |
| 08/06/2024 | 20:36:12 | mtc | Incoming | Abnormal Completion | 011 |
| 08/06/2024 | 20:37:34 | mtc | Incoming | Abnormal Completion | 011 |
| 08/06/2024 | 21:55:44 | mtc | Incoming | Abnormal Completion | 011 |
| 08/06/2024 | 22:50:34 | mtc | Incoming | Abnormal Completion | 011 |
| 08/06/2024 | 22:51:03 | mtc | Incoming | Abnormal Completion | 011 |
| 08/06/2024 | 23:12:21 | mtc | Incoming | Abnormal Completion | 011 |
| 08/06/2024 | 23:26:02 | mtc | Incoming | Abnormal Completion | 011 |
| 08/07/2024 | 14:41:47 | mtc | Incoming | Abnormal Completion | 011 |
| 08/07/2024 | 14:55:07 | mtc | Incoming | Abnormal Completion | 011 |
| 08/07/2024 | 16:08:15 | mtc | Incoming | Abnormal Completion | 011 |
| 08/07/2024 | 16:09:50 | mtc | Incoming | Abnormal Completion | 011 |
| 08/07/2024 | 16:49:44 | SMSC | | Completed Successfully | |
| 08/07/2024 | 18:50:37 | mtc | Incoming | Abnormal Completion | 011 |
| 08/07/2024 | 19:06:18 | mtc | Incoming | Abnormal Completion | 011 |
| 08/07/2024 | 20:29:13 | mtc | Incoming | Abnormal Completion | 011 |
| 08/07/2024 | 20:58:50 | mtc | Incoming | Abnormal Completion | 011 |
| 08/07/2024 | 23:52:30 | mtc | Incoming | Abnormal Completion | 011 |
| 08/08/2024 | 13:03:04 | mtc | Incoming | Abnormal Completion | 011 |
| 08/08/2024 | 13:06:18 | mtc | Incoming | Abnormal Completion | 011 |
| 08/08/2024 | 13:41:26 | mtc | Incoming | Abnormal Completion | 011 |
| 08/08/2024 | 15:27:21 | mtc | Incoming | Abnormal Completion | 011 |
| 08/08/2024 | 15:31:25 | SMSC | | Completed Successfully | |
| 08/08/2024 | 15:45:38 | mtc | Incoming | Abnormal Completion | 011 |
| 08/08/2024 | 17:49:41 | mtc | Incoming | Abnormal Completion | 011 |
| 08/08/2024 | 17:50:35 | mtc | Incoming | Abnormal Completion | 011 |
| 08/08/2024 | 18:10:54 | mtc | Incoming | Abnormal Completion | 011 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 42 of 394

| Date | Time | | Type | | | | Status | |
|------|------|---|------|---|---|---|--------|---|
| 08/08/2024 | 20:00:42 | mtc | Incoming | | | | Abnormal Completion | 011 |
| 08/08/2024 | 21:49:30 | mtc | Incoming | | | | Abnormal Completion | 011 |
| 08/08/2024 | 21:56:35 | mtc | Incoming | | | | Abnormal Completion | 011 |
| 08/08/2024 | 23:16:33 | mtc | Incoming | | | | Abnormal Completion | 011 |
| 08/08/2024 | 23:29:31 | mtc | Incoming | | | | Abnormal Completion | 011 |
| 08/09/2024 | 13:55:23 | mtc | Incoming | | | | Abnormal Completion | 011 |
| 08/09/2024 | 14:04:59 | mtc | Incoming | | | | Abnormal Completion | 011 |
| 08/09/2024 | 14:52:43 | mtc | Incoming | | | | Abnormal Completion | 011 |
| 08/09/2024 | 20:24:02 | mtc | Incoming | | | | Abnormal Completion | 011 |
| 08/09/2024 | 20:30:32 | mtc | Incoming | | | | Abnormal Completion | 011 |
| 08/09/2024 | 21:34:12 | mtc | Incoming | | | | Abnormal Completion | 011 |
| 08/10/2024 | 16:00:26 | SMSC | | | | | Completed Successfully | |
| 08/10/2024 | 16:34:38 | mtc | Incoming | | | | Abnormal Completion | 011 |
| 08/10/2024 | 16:40:38 | mtc | Incoming | | | | Abnormal Completion | 011 |
| 08/12/2024 | 13:14:44 | mtc | Incoming | | | | Abnormal Completion | 011 |
| 08/12/2024 | 14:18:16 | mtc | Incoming | | | | Abnormal Completion | 011 |
| 08/12/2024 | 14:18:46 | mtc | Incoming | | | | Abnormal Completion | 011 |
| 08/12/2024 | 14:47:07 | mtc | Incoming | | | | Abnormal Completion | 011 |
| 08/12/2024 | 15:13:23 | mtc | Incoming | | | | Abnormal Completion | 011 |
| 08/12/2024 | 15:14:31 | SMSC | | | | | Completed Successfully | |
| 08/12/2024 | 16:00:16 | mtc | Incoming | | | | Abnormal Completion | 011 |
| 08/12/2024 | 16:17:47 | mtc | Incoming | | | | Abnormal Completion | 011 |
| 08/12/2024 | 19:14:17 | mtc | Incoming | | | | Abnormal Completion | 011 |
| 08/12/2024 | 20:14:27 | mtc | Incoming | | | | Abnormal Completion | 011 |
| 08/12/2024 | 20:50:24 | mtc | Incoming | | | | Abnormal Completion | 011 |
| 08/12/2024 | 22:48:49 | SMSC | | | | | Completed Successfully | |
| 08/12/2024 | 22:53:07 | mtc | Incoming | | | | Abnormal Completion | 011 |

Information Provided By:
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 43 of 394

| Date | Time | | | | |
|------|------|-----|----------|-----------------------|-----|
| 08/13/2024 | 15:51:29 | SMSC | | Completed Successfully | |
| 08/13/2024 | 16:35:59 | SMSC | | Completed Successfully | |
| 08/13/2024 | 16:42:54 | mtc | Incoming | Abnormal Completion | 011 |
| 08/13/2024 | 16:52:10 | mtc | Incoming | Abnormal Completion | 011 |
| 08/13/2024 | 17:33:51 | SMSC | | Completed Successfully | |
| 08/13/2024 | 17:33:51 | SMSC | | Completed Successfully | |
| 08/13/2024 | 17:34:02 | SMSC | | Completed Successfully | |
| 08/13/2024 | 17:34:04 | SMSC | | Completed Successfully | |
| 08/13/2024 | 17:34:05 | SMSC | | Completed Successfully | |
| 08/13/2024 | 17:34:49 | SMSC | | Completed Successfully | |
| 08/13/2024 | 17:34:51 | SMSC | | Completed Successfully | |
| 08/13/2024 | 17:35:30 | SMSC | | Completed Successfully | |
| 08/13/2024 | 17:35:46 | SMSC | | Completed Successfully | |
| 08/13/2024 | 17:37:12 | SMSC | | Completed Successfully | |
| 08/13/2024 | 17:38:20 | SMSC | | Completed Successfully | |
| 08/13/2024 | 17:38:59 | SMSC | | Completed Successfully | |
| 08/13/2024 | 17:40:46 | SMSC | | Completed Successfully | |
| 08/13/2024 | 17:40:48 | SMSC | | Completed Successfully | |
| 08/13/2024 | 17:41:23 | SMSC | | Completed Successfully | |
| 08/13/2024 | 18:03:20 | SMSC | | Completed Successfully | |
| 08/13/2024 | 18:04:12 | SMSC | | Completed Successfully | |
| 08/13/2024 | 19:14:22 | mtc | Incoming | Abnormal Completion | 011 |
| 08/13/2024 | 19:59:12 | mtc | Incoming | Abnormal Completion | 011 |
| 08/13/2024 | 23:06:04 | mtc | Incoming | Abnormal Completion | 011 |
| 08/14/2024 | 14:12:40 | mtc | Incoming | Abnormal Completion | 011 |
| 08/14/2024 | 15:42:35 | mtc | Incoming | Abnormal Completion | 011 |
| 08/14/2024 | 15:48:12 | SMSC | | Completed Successfully | |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 44 of 394

| 08/14/2024 | 17:00:31 | mtc | Incoming | bnormal ompletion | 011 |
| 08/14/2024 | 18:37:15 | SMSC | | ompleted ccessfully | |
| 08/14/2024 | 21:35:57 | mtc | Incoming | bnormal ompletion | 011 |
| 08/14/2024 | 21:40:00 | mtc | Incoming | bnormal ompletion | 011 |
| 08/14/2024 | 23:25:24 | mtc | Incoming | bnormal ompletion | 011 |
| 08/15/2024 | 00:28:11 | mtc | Incoming | bnormal ompletion | 011 |
| 08/15/2024 | 00:44:08 | SMSC | | ompleted ccessfully | |
| 08/15/2024 | 01:29:04 | SMSC | | ompleted ccessfully | |
| 08/15/2024 | 01:42:26 | SMSC | | ompleted ccessfully | |
| 08/15/2024 | 01:42:26 | SMSC | | ompleted ccessfully | |
| 08/15/2024 | 01:42:26 | SMSC | | ompleted ccessfully | |
| 08/15/2024 | 01:42:27 | SMSC | | ompleted ccessfully | |
| 08/15/2024 | 01:42:27 | SMSC | | ompleted ccessfully | |
| 08/15/2024 | 01:42:28 | SMSC | | ompleted ccessfully | |
| 08/15/2024 | 01:42:28 | SMSC | | ompleted ccessfully | |
| 08/15/2024 | 01:42:28 | SMSC | | ompleted ccessfully | |
| 08/15/2024 | 01:42:29 | SMSC | | ompleted ccessfully | |
| 08/15/2024 | 01:42:29 | SMSC | | ompleted ccessfully | |
| 08/15/2024 | 01:42:29 | SMSC | | ompleted ccessfully | |
| 08/15/2024 | 01:42:30 | SMSC | | ompleted ccessfully | |
| 08/15/2024 | 01:42:30 | SMSC | | ompleted ccessfully | |
| 08/15/2024 | 01:42:30 | SMSC | | ompleted ccessfully | |
| 08/15/2024 | 14:41:27 | mtc | Incoming | bnormal ompletion | 011 |
| 08/15/2024 | 15:32:28 | SMSC | | ompleted ccessfully | |
| 08/15/2024 | 16:41:04 | mtc | Incoming | bnormal ompletion | 011 |
| 08/15/2024 | 16:53:04 | mtc | Incoming | bnormal ompletion | 011 |
| 08/15/2024 | 16:53:33 | mtc | Incoming | bnormal ompletion | 011 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 45 of 394

| | | | | | |
|---|---|---|---|---|---|
| 08/15/2024 | 17:56:50 | SMSC | | Completed Successfully | |
| 08/15/2024 | 17:56:50 | SMSC | | Completed Successfully | |
| 08/15/2024 | 17:57:30 | SMSC | | Completed Successfully | |
| 08/15/2024 | 17:57:49 | SMSC | | Completed Successfully | |
| 08/15/2024 | 17:59:41 | SMSC | | Completed Successfully | |
| 08/15/2024 | 17:59:45 | SMSC | | Completed Successfully | |
| 08/15/2024 | 17:59:49 | SMSC | | Completed Successfully | |
| 08/15/2024 | 18:00:12 | SMSC | | Completed Successfully | |
| 08/15/2024 | 18:00:26 | SMSC | | Completed Successfully | |
| 08/15/2024 | 18:01:01 | mtc | Incoming | Abnormal Completion | 011 |
| 08/15/2024 | 18:03:34 | SMSC | | Completed Successfully | |
| 08/15/2024 | 18:19:59 | mtc | Incoming | Abnormal Completion | 011 |
| 08/15/2024 | 18:40:34 | SMSC | | Completed Successfully | |
| 08/15/2024 | 18:51:36 | SMSC | | Completed Successfully | |
| 08/15/2024 | 18:51:37 | SMSC | | Completed Successfully | |
| 08/15/2024 | 19:11:13 | SMSC | | Completed Successfully | |
| 08/15/2024 | 19:25:34 | SMSC | | Completed Successfully | |
| 08/15/2024 | 19:26:43 | SMSC | | Completed Successfully | |
| 08/15/2024 | 20:08:22 | SMSC | | Completed Successfully | |
| 08/15/2024 | 20:12:10 | SMSC | | Completed Successfully | |
| 08/15/2024 | 20:12:16 | SMSC | | Completed Successfully | |
| 08/15/2024 | 20:12:52 | SMSC | | Completed Successfully | |
| 08/15/2024 | 20:13:20 | SMSC | | Completed Successfully | |
| 08/15/2024 | 20:15:47 | SMSC | | Completed Successfully | |
| 08/15/2024 | 20:35:06 | mtc | Incoming | Abnormal Completion | 011 |
| 08/15/2024 | 21:05:30 | SMSC | | Completed Successfully | |
| 08/15/2024 | 22:25:15 | mtc | Incoming | Abnormal Completion | 011 |

Information Provided By:
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 46 of 394

| | | | | | |
|---|---|---|---|---|---|
| 08/15/2024 | 23:10:12 | mtc | Incoming | Abnormal Completion | 011 |
| 08/16/2024 | 15:17:23 | mtc | Incoming | Abnormal Completion | 011 |
| 08/16/2024 | 16:39:34 | mtc | Incoming | Abnormal Completion | 011 |
| 08/16/2024 | 18:27:01 | mtc | Incoming | Abnormal Completion | 011 |
| 08/16/2024 | 21:10:35 | mtc | Incoming | Abnormal Completion | 011 |
| 08/16/2024 | 21:11:32 | SMSC | | Completed Successfully | |
| 08/17/2024 | 02:12:07 | mtc | Incoming | Abnormal Completion | 011 |
| 08/17/2024 | 18:57:59 | mtc | Incoming | Abnormal Completion | 011 |
| 08/19/2024 | 15:36:16 | mtc | Incoming | Abnormal Completion | 011 |
| 08/19/2024 | 15:57:48 | SMSC | | Completed Successfully | |
| 08/19/2024 | 15:57:48 | SMSC | | Completed Successfully | |
| 08/19/2024 | 16:51:47 | SMSC | | Completed Successfully | |
| 08/19/2024 | 16:51:47 | SMSC | | Completed Successfully | |
| 08/19/2024 | 17:02:55 | mtc | Incoming | Abnormal Completion | 011 |
| 08/19/2024 | 18:12:37 | SMSC | | Completed Successfully | |
| 08/19/2024 | 21:46:57 | mtc | Incoming | Abnormal Completion | 011 |
| 08/19/2024 | 21:47:21 | SMSC | | Completed Successfully | |
| 08/19/2024 | 21:47:21 | SMSC | | Completed Successfully | |
| 08/19/2024 | 22:21:45 | mtc | Incoming | Abnormal Completion | 011 |
| 08/19/2024 | 22:58:46 | mtc | Incoming | Abnormal Completion | 011 |
| 08/20/2024 | 15:15:27 | SMSC | | Completed Successfully | |
| 08/20/2024 | 16:17:19 | mtc | Incoming | Abnormal Completion | 011 |
| 08/20/2024 | 16:22:29 | mtc | Incoming | Abnormal Completion | 011 |
| 08/20/2024 | 17:27:36 | mtc | Incoming | Abnormal Completion | 011 |
| 08/20/2024 | 18:15:09 | SMSC | | Completed Successfully | |
| 08/20/2024 | 18:16:20 | SMSC | | Completed Successfully | |
| 08/20/2024 | 18:44:08 | mtc | Incoming | Abnormal Completion | 011 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 47 of 394

| Date | Time | Type | Direction | | Status | Code |
|------|------|------|-----------|--|--------|------|
| 08/20/2024 | 18:56:04 | SMSC | | | Completed Successfully | |
| 08/20/2024 | 18:56:52 | SMSC | | | Completed Successfully | |
| 08/20/2024 | 19:02:58 | SMSC | | | Completed Successfully | |
| 08/20/2024 | 19:02:59 | SMSC | | | Completed Successfully | |
| 08/20/2024 | 19:03:27 | SMSC | | | Completed Successfully | |
| 08/20/2024 | 19:07:13 | mtc | Incoming | | Abnormal Completion | 011 |
| 08/20/2024 | 20:19:45 | SMSC | | | Completed Successfully | |
| 08/20/2024 | 20:53:49 | mtc | Incoming | | Abnormal Completion | 011 |
| 08/21/2024 | 00:42:22 | mtc | Incoming | | Abnormal Completion | 011 |
| 08/21/2024 | 13:22:31 | mtc | Incoming | | Abnormal Completion | 011 |
| 08/21/2024 | 15:06:27 | mtc | Incoming | | Abnormal Completion | 011 |
| 08/21/2024 | 15:45:45 | mtc | Incoming | | Abnormal Completion | 011 |
| 08/21/2024 | 17:54:06 | mtc | Incoming | | Abnormal Completion | 011 |
| 08/21/2024 | 18:53:19 | mtc | Incoming | | Abnormal Completion | 011 |
| 08/21/2024 | 19:54:44 | mtc | Incoming | | Abnormal Completion | 011 |
| 08/21/2024 | 21:12:24 | mtc | Incoming | | Abnormal Completion | 011 |
| 08/21/2024 | 22:46:33 | mtc | Incoming | | Abnormal Completion | 011 |
| 08/22/2024 | 13:24:09 | SMSC | | | Completed Successfully | |
| 08/22/2024 | 14:36:46 | mtc | Incoming | | Abnormal Completion | 011 |
| 08/22/2024 | 15:05:23 | SMSC | | | Completed Successfully | |
| 08/22/2024 | 15:23:58 | mtc | Incoming | | Abnormal Completion | 011 |
| 08/22/2024 | 16:10:30 | mtc | Incoming | | Abnormal Completion | 011 |
| 08/22/2024 | 16:13:16 | mtc | Incoming | | Abnormal Completion | 011 |
| 08/22/2024 | 16:38:41 | SMSC | | | Completed Successfully | |
| 08/22/2024 | 16:57:40 | mtc | Incoming | | Abnormal Completion | 011 |
| 08/22/2024 | 18:14:38 | mtc | Incoming | | Abnormal Completion | 011 |
| 08/22/2024 | 18:15:28 | SMSC | | | Completed Successfully | |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 48 of 394

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/22/2024 | 18:40:45 | mtc | Incoming | | Abnormal Completion | 011 |
| 08/22/2024 | 19:05:07 | mtc | Incoming | | Abnormal Completion | 011 |
| 08/22/2024 | 20:23:58 | mtc | Incoming | | Abnormal Completion | 011 |
| 08/22/2024 | 20:55:14 | mtc | Incoming | | Abnormal Completion | 011 |
| 08/22/2024 | 22:23:32 | mtc | Incoming | | Abnormal Completion | 011 |
| 08/22/2024 | 22:35:59 | mtc | Incoming | | Abnormal Completion | 011 |
| 08/22/2024 | 22:42:55 | mtc | Incoming | | Abnormal Completion | 011 |
| 08/22/2024 | 22:43:18 | mtc | Incoming | | Abnormal Completion | 011 |
| 08/22/2024 | 23:03:30 | mtc | Incoming | | Abnormal Completion | 011 |
| 08/22/2024 | 23:35:16 | mtc | Incoming | | Abnormal Completion | 011 |
| 08/22/2024 | 23:39:09 | mtc | Incoming | | Abnormal Completion | 011 |
| 08/22/2024 | 23:52:48 | SMSC | | | Completed Successfully | |
| 08/22/2024 | 23:52:53 | SMSC | | | Completed Successfully | |
| 08/22/2024 | 23:52:57 | SMSC | | | Completed Successfully | |
| 08/22/2024 | 23:55:09 | SMSC | | | Completed Successfully | |
| 08/22/2024 | 23:57:38 | SMSC | | | Completed Successfully | |
| 08/22/2024 | 23:57:38 | SMSC | | | Completed Successfully | |
| 08/22/2024 | 23:58:40 | SMSC | | | Completed Successfully | |
| 08/22/2024 | 23:59:12 | SMSC | | | Completed Successfully | |
| 08/22/2024 | 23:59:50 | SMSC | | | Completed Successfully | |
| 08/23/2024 | 00:00:22 | SMSC | | | Completed Successfully | |
| 08/23/2024 | 00:01:10 | SMSC | | | Completed Successfully | |
| 08/23/2024 | 00:01:39 | SMSC | | | Completed Successfully | |
| 08/23/2024 | 00:12:56 | SMSC | | | Completed Successfully | |
| 08/23/2024 | 00:19:24 | SMSC | | | Completed Successfully | |
| 08/23/2024 | 00:42:04 | mtc | Incoming | | Abnormal Completion | 011 |
| 08/23/2024 | 01:09:27 | mtc | Incoming | | Abnormal Completion | 011 |

Information Provided By:
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 49 of 394

| | | | | | |
|---|---|---|---|---|---|
| 08/23/2024 | 13:24:26 | mtc | Incoming | | Abnormal Completion | 011 |
| 08/23/2024 | 13:29:26 | mtc | Incoming | | Abnormal Completion | 011 |
| 08/23/2024 | 13:45:16 | mtc | Incoming | | Abnormal Completion | 011 |
| 08/23/2024 | 14:51:14 | mtc | Incoming | | Abnormal Completion | 011 |
| 08/23/2024 | 15:18:40 | SMSC | | | Completed Successfully | |
| 08/23/2024 | 16:00:23 | mtc | Incoming | | Abnormal Completion | 011 |
| 08/23/2024 | 16:03:19 | mtc | Incoming | | Abnormal Completion | 011 |
| 08/23/2024 | 16:23:51 | mtc | Incoming | | Abnormal Completion | 011 |
| 08/23/2024 | 16:25:33 | SMSC | | | Completed Successfully | |
| 08/23/2024 | 16:26:11 | SMSC | | | Completed Successfully | |
| 08/23/2024 | 16:32:38 | SMSC | | | Completed Successfully | |
| 08/23/2024 | 17:33:50 | SMSC | | | Completed Successfully | |
| 08/23/2024 | 17:53:05 | mtc | Incoming | | Abnormal Completion | 011 |
| 08/23/2024 | 17:56:40 | mtc | Incoming | | Abnormal Completion | 011 |
| 08/23/2024 | 18:00:54 | mtc | Incoming | | Abnormal Completion | 011 |
| 08/23/2024 | 18:36:48 | mtc | Incoming | | Abnormal Completion | 011 |
| 08/23/2024 | 18:40:30 | SMSC | | | Completed Successfully | |
| 08/23/2024 | 18:41:30 | SMSC | | | Completed Successfully | |
| 08/23/2024 | 18:42:20 | SMSC | | | Completed Successfully | |
| 08/23/2024 | 18:43:06 | SMSC | | | Completed Successfully | |
| 08/23/2024 | 18:46:37 | SMSC | | | Completed Successfully | |
| 08/23/2024 | 19:16:21 | mtc | Incoming | | Abnormal Completion | 011 |
| 08/23/2024 | 19:20:31 | mtc | Incoming | | Abnormal Completion | 011 |
| 08/23/2024 | 19:22:56 | SMSC | | | Completed Successfully | |
| 08/23/2024 | 19:23:22 | SMSC | | | Completed Successfully | |
| 08/23/2024 | 19:25:11 | mtc | Incoming | | Abnormal Completion | 011 |
| 08/23/2024 | 19:27:43 | SMSC | | | Completed Successfully | |

Information Provided By:
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 50 of 394

| 08/23/2024 | 19:52:30 | mtc | Incoming | Abnormal Completion | 011 |
| 08/23/2024 | 21:24:32 | mtc | Incoming | Abnormal Completion | 011 |
| 08/23/2024 | 21:40:03 | SMSC | | Completed Successfully | |
| 08/23/2024 | 21:58:19 | SMSC | | Completed Successfully | |
| 08/23/2024 | 21:59:02 | SMSC | | Completed Successfully | |
| 08/23/2024 | 21:59:18 | SMSC | | Completed Successfully | |
| 08/23/2024 | 21:59:21 | SMSC | | Completed Successfully | |
| 08/23/2024 | 22:03:31 | mtc | Incoming | Abnormal Completion | 011 |
| 08/23/2024 | 23:00:38 | mtc | Incoming | Abnormal Completion | 011 |
| 08/23/2024 | 23:15:25 | SMSC | | Completed Successfully | |
| 08/23/2024 | 23:15:54 | SMSC | | Completed Successfully | |
| 08/23/2024 | 23:16:12 | SMSC | | Completed Successfully | |
| 08/23/2024 | 23:18:57 | SMSC | | Completed Successfully | |
| 08/24/2024 | 00:54:25 | SMSC | | Completed Successfully | |
| 08/26/2024 | 15:24:11 | mtc | Incoming | Abnormal Completion | 011 |
| 08/26/2024 | 15:34:02 | mtc | Incoming | Abnormal Completion | 011 |
| 08/26/2024 | 19:02:52 | mtc | Incoming | Abnormal Completion | 011 |
| 08/26/2024 | 19:38:28 | mtc | Incoming | Abnormal Completion | 011 |
| 08/26/2024 | 19:38:57 | mtc | Incoming | Abnormal Completion | 011 |
| 08/26/2024 | 21:33:46 | mtc | Incoming | Abnormal Completion | 011 |
| 08/26/2024 | 22:15:32 | mtc | Incoming | Abnormal Completion | 011 |
| 08/26/2024 | 22:22:22 | SMSC | | Completed Successfully | |
| 08/26/2024 | 23:15:05 | mtc | Incoming | Abnormal Completion | 011 |
| 08/27/2024 | 14:09:56 | mtc | Incoming | Abnormal Completion | 011 |
| 08/27/2024 | 14:49:15 | mtc | Incoming | Abnormal Completion | 011 |
| 08/27/2024 | 15:06:22 | mtc | Incoming | Abnormal Completion | 011 |
| 08/27/2024 | 15:43:31 | mtc | Incoming | Abnormal Completion | 011 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 51 of 394

| Date | Time | | | | Status | |
|------|------|---|---|---|--------|---|
| 08/27/2024 | 15:57:19 | SMSC | | | Completed Successfully | |
| 08/27/2024 | 15:57:33 | SMSC | | | Completed Successfully | |
| 08/27/2024 | 16:22:46 | mtc | Incoming | | Abnormal Completion | 011 |
| 08/27/2024 | 16:28:23 | SMSC | | | Completed Successfully | |
| 08/27/2024 | 16:29:12 | mtc | Incoming | | Abnormal Completion | 011 |
| 08/27/2024 | 17:09:43 | mtc | Incoming | | Abnormal Completion | 011 |
| 08/27/2024 | 18:04:03 | mtc | Incoming | | Abnormal Completion | 011 |
| 08/27/2024 | 18:07:19 | mtc | Incoming | | Abnormal Completion | 011 |
| 08/27/2024 | 19:33:42 | mtc | Incoming | | Abnormal Completion | 011 |
| 08/27/2024 | 20:01:50 | SMSC | | | Completed Successfully | |
| 08/27/2024 | 20:10:52 | mtc | Incoming | | Abnormal Completion | 011 |
| 08/27/2024 | 21:25:27 | SMSC | | | Completed Successfully | |
| 08/27/2024 | 21:38:50 | mtc | Incoming | | Abnormal Completion | 011 |
| 08/27/2024 | 22:05:28 | mtc | Incoming | | Abnormal Completion | 011 |
| 08/27/2024 | 22:09:47 | mtc | Incoming | | Abnormal Completion | 011 |
| 08/27/2024 | 22:20:26 | SMSC | | | Completed Successfully | |
| 08/27/2024 | 22:28:43 | mtc | Incoming | | Abnormal Completion | 011 |
| 08/27/2024 | 23:09:23 | mtc | Incoming | | Abnormal Completion | 011 |
| 08/27/2024 | 23:09:24 | mtc | Incoming | | Abnormal Completion | |
| 08/27/2024 | 23:59:29 | mtc | Incoming | | Abnormal Completion | 011 |
| 08/28/2024 | 14:18:37 | mtc | Incoming | | Abnormal Completion | 011 |
| 08/28/2024 | 14:19:06 | mtc | Incoming | | Abnormal Completion | 011 |
| 08/28/2024 | 14:56:00 | mtc | Incoming | | Abnormal Completion | 011 |
| 08/28/2024 | 15:35:07 | mtc | Incoming | | Abnormal Completion | 011 |
| 08/28/2024 | 17:09:55 | mtc | Incoming | | Abnormal Completion | 011 |
| 08/28/2024 | 17:34:16 | mtc | Incoming | | Abnormal Completion | 011 |
| 08/28/2024 | 20:03:34 | SMSC | | | Completed Successfully | |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 52 of 394

| | | | | | |
|---|---|---|---|---|---|
| 08/28/2024 | 20:58:53 | mtc | Incoming | bnormal ompletion | 011 |
| 08/28/2024 | 21:14:56 | mtc | Incoming | bnormal ompletion | 011 |
| 08/28/2024 | 21:19:17 | mtc | Incoming | bnormal ompletion | 011 |
| 08/29/2024 | 00:46:48 | SMSC | | ompleted ccessfully | |
| 08/29/2024 | 00:47:01 | SMSC | | ompleted ccessfully | |
| 08/29/2024 | 00:47:17 | SMSC | | ompleted ccessfully | |
| 08/29/2024 | 00:50:10 | SMSC | | ompleted ccessfully | |
| 08/29/2024 | 00:50:11 | SMSC | | ompleted ccessfully | |
| 08/29/2024 | 00:50:15 | SMSC | | ompleted ccessfully | |
| 08/29/2024 | 00:51:44 | SMSC | | ompleted ccessfully | |
| 08/29/2024 | 01:23:50 | SMSC | | ompleted ccessfully | |
| 08/29/2024 | 14:18:55 | SMSC | | ompleted ccessfully | |
| 08/29/2024 | 14:56:13 | SMSC | | ompleted ccessfully | |
| 08/29/2024 | 15:07:12 | mtc | Incoming | bnormal ompletion | 011 |
| 08/29/2024 | 15:07:39 | mtc | Incoming | bnormal ompletion | |
| 08/29/2024 | 15:53:36 | mtc | Incoming | bnormal ompletion | 011 |
| 08/29/2024 | 17:46:13 | mtc | Incoming | bnormal ompletion | 011 |
| 08/29/2024 | 18:11:45 | mtc | Incoming | bnormal ompletion | 011 |
| 08/29/2024 | 18:55:48 | mtc | Incoming | bnormal ompletion | 011 |
| 08/29/2024 | 19:54:26 | mtc | Incoming | bnormal ompletion | 011 |
| 08/29/2024 | 19:58:07 | mtc | Incoming | bnormal ompletion | 011 |
| 08/29/2024 | 20:15:05 | mtc | Incoming | bnormal ompletion | 011 |
| 08/29/2024 | 20:15:35 | mtc | Incoming | bnormal ompletion | 011 |
| 08/29/2024 | 20:32:19 | mtc | Incoming | bnormal ompletion | 011 |
| 08/29/2024 | 20:32:48 | mtc | Incoming | bnormal ompletion | 011 |
| 08/29/2024 | 20:44:48 | mtc | Incoming | bnormal ompletion | 011 |
| 08/29/2024 | 20:45:17 | mtc | Incoming | bnormal ompletion | 011 |

Information Provided By:
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 53 of 394

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/29/2024 | 21:07:51 | mtc | Incoming | | Abnormal Completion | 011 |
| 08/29/2024 | 23:37:42 | mtc | Incoming | | Abnormal Completion | 011 |
| 08/30/2024 | 01:32:26 | mtc | Incoming | | Abnormal Completion | 011 |
| 08/30/2024 | 16:16:39 | mtc | Incoming | | Abnormal Completion | 011 |
| 08/30/2024 | 16:36:39 | mtc | Incoming | | Abnormal Completion | 011 |
| 08/30/2024 | 19:37:21 | SMSC | | | Completed Successfully | |
| 08/30/2024 | 19:37:22 | SMSC | | | Completed Successfully | |
| 08/30/2024 | 19:37:23 | SMSC | | | Completed Successfully | |
| 08/30/2024 | 20:25:13 | mtc | Incoming | | Abnormal Completion | 011 |
| 08/30/2024 | 20:44:36 | mtc | Incoming | | Abnormal Completion | 011 |
| 08/30/2024 | 21:30:18 | mtc | Incoming | | Abnormal Completion | 011 |
| 08/30/2024 | 21:31:25 | SMSC | | | Completed Successfully | |
| 08/30/2024 | 21:34:10 | SMSC | | | Completed Successfully | |
| 08/30/2024 | 21:34:11 | SMSC | | | Completed Successfully | |
| 08/30/2024 | 21:34:12 | SMSC | | | Completed Successfully | |
| 08/30/2024 | 21:41:18 | SMSC | | | Completed Successfully | |
| 08/30/2024 | 21:41:19 | SMSC | | | Completed Successfully | |
| 08/30/2024 | 21:41:38 | SMSC | | | Completed Successfully | |
| 08/30/2024 | 21:41:39 | SMSC | | | Completed Successfully | |
| 08/30/2024 | 21:50:28 | SMSC | | | Completed Successfully | |
| 08/30/2024 | 21:50:29 | SMSC | | | Completed Successfully | |
| 08/30/2024 | 21:50:30 | SMSC | | | Completed Successfully | |
| 08/30/2024 | 21:51:42 | SMSC | | | Completed Successfully | |
| 08/30/2024 | 21:51:50 | SMSC | | | Completed Successfully | |
| 08/30/2024 | 21:52:30 | SMSC | | | Completed Successfully | |
| 08/30/2024 | 21:52:38 | SMSC | | | Completed Successfully | |
| 08/30/2024 | 22:45:14 | SMSC | | | Completed Successfully | |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 54 of 394

| | | | | | |
|---|---|---|---|---|---|
| 08/30/2024 | 22:45:54 | SMSC | | Completed Successfully | |
| 08/30/2024 | 22:48:59 | SMSC | | Completed Successfully | |
| 08/30/2024 | 22:49:00 | SMSC | | Completed Successfully | |
| 08/30/2024 | 22:49:01 | SMSC | | Completed Successfully | |
| 08/30/2024 | 22:49:58 | SMSC | | Completed Successfully | |
| 08/30/2024 | 22:50:05 | SMSC | | Completed Successfully | |
| 08/30/2024 | 22:50:25 | SMSC | | Completed Successfully | |
| 08/30/2024 | 22:50:47 | SMSC | | Completed Successfully | |
| 08/30/2024 | 22:50:55 | SMSC | | Completed Successfully | |
| 08/30/2024 | 22:52:06 | SMSC | | Completed Successfully | |
| 08/30/2024 | 22:52:07 | SMSC | | Completed Successfully | |
| 08/30/2024 | 22:57:37 | SMSC | | Completed Successfully | |
| 08/30/2024 | 22:57:38 | SMSC | | Completed Successfully | |
| 08/30/2024 | 22:58:03 | SMSC | | Completed Successfully | |
| 08/30/2024 | 22:58:11 | SMSC | | Completed Successfully | |
| 08/30/2024 | 23:31:37 | mtc | Incomin | Abnormal Completion | 011 |
| 08/30/2024 | 23:41:30 | mtc | Incomin | Abnormal Completion | 011 |
| 08/31/2024 | 00:09:00 | mtc | Incomin | Abnormal Completion | 011 |
| 08/31/2024 | 15:29:25 | mtc | Incomin | Abnormal Completion | 011 |
| 08/31/2024 | 18:16:13 | RCS-GroupLargeMode | Incomin | Completed Successfully | |
| 08/31/2024 | 18:16:22 | SMSC | | Completed Successfully | |
| 08/31/2024 | 18:16:23 | SMSC | | Completed Successfully | |
| 09/01/2024 | 22:45:02 | SMSC | | Completed Successfully | |
| 09/01/2024 | 22:45:10 | SMSC | | Completed Successfully | |
| 09/01/2024 | 22:45:12 | SMSC | | Completed Successfully | |
| 09/01/2024 | 22:45:13 | SMSC | | Completed Successfully | |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 55 of 394

| Date | Time | | | | |
|------|------|------|----------|------|-----|
| 09/01/2024 | 22:45:14 | SMSC | | ompleted | |
| | | | | ccessfully | |
| 09/01/2024 | 22:45:15 | SMSC | | ompleted | |
| | | | | ccessfully | |
| 09/02/2024 | 15:35:38 | mtc | Incoming | bnormal | 011 |
| | | | | ompletion | |
| 09/02/2024 | 16:13:55 | mtc | Incoming | bnormal | 011 |
| | | | | ompletion | |
| 09/02/2024 | 16:14:24 | mtc | Incoming | bnormal | 011 |
| | | | | ompletion | |
| 09/02/2024 | 16:14:44 | SMSC | | ompleted | |
| | | | | ccessfully | |
| 09/02/2024 | 16:24:37 | SMSC | | ompleted | |
| | | | | ccessfully | |
| 09/02/2024 | 16:24:38 | SMSC | | ompleted | |
| | | | | ccessfully | |
| 09/02/2024 | 16:24:39 | SMSC | | ompleted | |
| | | | | ccessfully | |
| 09/03/2024 | 00:49:37 | mtc | Incoming | bnormal | 011 |
| | | | | ompletion | |
| 09/03/2024 | 17:39:53 | mtc | Incoming | bnormal | 011 |
| | | | | ompletion | |
| 09/03/2024 | 17:50:13 | mtc | Incoming | bnormal | 011 |
| | | | | ompletion | |
| 09/03/2024 | 18:29:23 | mtc | Incoming | bnormal | 011 |
| | | | | ompletion | |
| 09/03/2024 | 18:30:54 | mtc | Incoming | bnormal | 011 |
| | | | | ompletion | |
| 09/03/2024 | 19:30:13 | SMSC | | ompleted | |
| | | | | ccessfully | |
| 09/03/2024 | 19:59:23 | mtc | Incoming | bnormal | 011 |
| | | | | ompletion | |
| 09/03/2024 | 20:13:03 | SMSC | | ompleted | |
| | | | | ccessfully | |
| 09/03/2024 | 20:14:32 | SMSC | | ompleted | |
| | | | | ccessfully | |
| 09/03/2024 | 20:14:43 | SMSC | | ompleted | |
| | | | | ccessfully | |
| 09/03/2024 | 20:14:44 | SMSC | | ompleted | |
| | | | | ccessfully | |
| 09/03/2024 | 20:14:45 | SMSC | | ompleted | |
| | | | | ccessfully | |
| 09/03/2024 | 20:14:55 | mtc | Incoming | bnormal | 011 |
| | | | | ompletion | |
| 09/03/2024 | 20:22:04 | SMSC | | ompleted | |
| | | | | ccessfully | |
| 09/03/2024 | 20:22:13 | SMSC | | ompleted | |
| | | | | ccessfully | |
| 09/03/2024 | 20:22:45 | SMSC | | ompleted | |
| | | | | ccessfully | |
| 09/03/2024 | 20:26:59 | SMSC | | ompleted | |
| | | | | ccessfully | |
| 09/03/2024 | 20:30:06 | SMSC | | ompleted | |
| | | | | ccessfully | |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

| | | | | | |
|---|---|---|---|---|---|
| 09/03/2024 | 20:31:36 | SMSC | | Completed Successfully | |
| 09/03/2024 | 20:32:01 | SMSC | | Completed Successfully | |
| 09/03/2024 | 20:39:11 | SMSC | | Completed Successfully | |
| 09/03/2024 | 20:40:33 | SMSC | | Completed Successfully | |
| 09/03/2024 | 20:40:51 | SMSC | | Completed Successfully | |
| 09/03/2024 | 20:54:57 | mtc | Incoming | Abnormal Completion | 011 |
| 09/03/2024 | 21:35:19 | mtc | Incoming | Abnormal Completion | 011 |
| 09/03/2024 | 21:47:54 | mtc | Incoming | Abnormal Completion | 011 |
| 09/03/2024 | 22:14:26 | mtc | Incoming | Abnormal Completion | 011 |
| 09/03/2024 | 22:40:46 | SMSC | | Completed Successfully | |
| 09/03/2024 | 22:48:29 | SMSC | | Completed Successfully | |
| 09/03/2024 | 22:51:05 | SMSC | | Completed Successfully | |
| 09/03/2024 | 22:51:37 | SMSC | | Completed Successfully | |
| 09/03/2024 | 22:51:38 | mtc | Incoming | Abnormal Completion | 011 |
| 09/03/2024 | 22:52:42 | SMSC | | Completed Successfully | |
| 09/03/2024 | 23:40:02 | mtc | Incoming | Abnormal Completion | 011 |
| 09/04/2024 | 00:11:57 | mtc | Incoming | Abnormal Completion | 011 |
| 09/04/2024 | 01:25:56 | SMSC | | Completed Successfully | |
| 09/04/2024 | 01:26:31 | SMSC | | Completed Successfully | |
| 09/04/2024 | 01:26:56 | SMSC | | Completed Successfully | |
| 09/04/2024 | 14:00:45 | mtc | Incoming | Abnormal Completion | 011 |
| 09/04/2024 | 15:09:27 | SMSC | | Completed Successfully | |
| 09/04/2024 | 15:09:34 | SMSC | | Completed Successfully | |
| 09/04/2024 | 15:09:36 | SMSC | | Completed Successfully | |
| 09/04/2024 | 15:09:37 | SMSC | | Completed Successfully | |
| 09/04/2024 | 16:28:13 | SMSC | | Completed Successfully | |
| 09/04/2024 | 17:05:01 | mtc | Incoming | Abnormal Completion | 011 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 57 of 394

| Date | Time | | | | | | |
|------|------|---|---|---|---|---|---|
| 09/04/2024 | 17:43:46 | SMSC | | | | Completed uccessfully | |
| 09/04/2024 | 17:44:31 | SMSC | | | | Completed uccessfully | |
| 09/04/2024 | 17:48:27 | mtc | Incomi | | | Abnormal ompletion | 011 |
| 09/04/2024 | 17:59:56 | mtc | Incomi | | | Abnormal ompletion | 011 |
| 09/04/2024 | 18:06:15 | SMSC | | | | Completed uccessfully | |
| 09/04/2024 | 18:06:31 | SMSC | | | | Completed uccessfully | |
| 09/04/2024 | 18:06:31 | SMSC | | | | Completed uccessfully | |
| 09/04/2024 | 18:07:23 | SMSC | | | | Completed uccessfully | |
| 09/04/2024 | 18:07:52 | SMSC | | | | Completed uccessfully | |
| 09/04/2024 | 18:09:15 | SMSC | | | | Completed uccessfully | |
| 09/04/2024 | 18:09:51 | SMSC | | | | Completed uccessfully | |
| 09/04/2024 | 18:22:40 | SMSC | | | | Completed uccessfully | |
| 09/04/2024 | 18:29:25 | mtc | Incomi | | | Abnormal ompletion | 011 |
| 09/04/2024 | 18:39:38 | SMSC | | | | Completed uccessfully | |
| 09/04/2024 | 18:40:21 | SMSC | | | | Completed uccessfully | |
| 09/04/2024 | 18:45:49 | SMSC | | | | Completed uccessfully | |
| 09/04/2024 | 18:46:16 | SMSC | | | | Completed uccessfully | |
| 09/04/2024 | 18:46:24 | SMSC | | | | Completed uccessfully | |
| 09/04/2024 | 18:46:29 | SMSC | | | | Completed uccessfully | |
| 09/04/2024 | 18:49:54 | SMSC | | | | Completed uccessfully | |
| 09/04/2024 | 18:49:56 | SMSC | | | | Completed uccessfully | |
| 09/04/2024 | 18:50:07 | SMSC | | | | Completed uccessfully | |
| 09/04/2024 | 18:50:16 | SMSC | | | | Completed uccessfully | |
| 09/04/2024 | 18:50:46 | SMSC | | | | Completed uccessfully | |
| 09/04/2024 | 18:51:19 | SMSC | | | | Completed uccessfully | |
| 09/04/2024 | 18:51:48 | SMSC | | | | Completed uccessfully | |
| 09/04/2024 | 18:52:26 | SMSC | | | | Completed uccessfully | |

| | | | | | |
|---|---|---|---|---|---|
| 09/04/2024 | 18:53:57 | mtc | Incoming | Abnormal completion | 011 |
| 09/04/2024 | 18:55:50 | SMSC | | completed successfully | |
| 09/04/2024 | 19:34:14 | SMSC | | completed successfully | |
| 09/04/2024 | 19:35:59 | SMSC | | completed successfully | |
| 09/04/2024 | 20:00:54 | SMSC | | completed successfully | |
| 09/04/2024 | 21:03:08 | mtc | Incoming | Abnormal completion | 011 |
| 09/04/2024 | 21:58:18 | mtc | Incoming | Abnormal completion | 011 |
| 09/04/2024 | 23:37:11 | mtc | Incoming | Abnormal completion | 011 |
| 09/05/2024 | 14:02:22 | mtc | Incoming | Abnormal completion | 011 |
| 09/05/2024 | 15:19:16 | mtc | Incoming | Abnormal completion | 011 |
| 09/05/2024 | 15:39:12 | mtc | Incoming | Abnormal completion | 011 |
| 09/05/2024 | 15:51:56 | mtc | Incoming | Abnormal completion | 011 |
| 09/05/2024 | 17:29:45 | mtc | Incoming | Abnormal completion | 011 |
| 09/05/2024 | 17:30:35 | SMSC | | completed successfully | |
| 09/05/2024 | 17:30:36 | SMSC | | completed successfully | |
| 09/05/2024 | 18:12:49 | mtc | Incoming | Abnormal completion | 011 |
| 09/05/2024 | 18:33:53 | mtc | Incoming | Abnormal completion | 011 |
| 09/05/2024 | 18:39:11 | mtc | Incoming | Abnormal completion | 011 |
| 09/05/2024 | 18:54:25 | SMSC | | completed successfully | |
| 09/05/2024 | 19:16:11 | mtc | Incoming | Abnormal completion | 011 |
| 09/05/2024 | 19:46:20 | SMSC | | completed successfully | |
| 09/05/2024 | 19:46:36 | SMSC | | completed successfully | |
| 09/05/2024 | 19:46:50 | SMSC | | completed successfully | |
| 09/05/2024 | 19:48:24 | SMSC | | completed successfully | |
| 09/05/2024 | 19:48:42 | SMSC | | completed successfully | |
| 09/05/2024 | 19:49:57 | SMSC | | completed successfully | |
| 09/05/2024 | 19:52:24 | SMSC | | completed successfully | |

| Date | Time | Type | Direction | | Status | Code |
|---|---|---|---|---|---|---|
| 09/05/2024 | 19:56:15 | SMSC | | | Completed Successfully | |
| 09/05/2024 | 19:58:52 | SMSC | | | Completed Successfully | |
| 09/05/2024 | 19:59:34 | SMSC | | | Completed Successfully | |
| 09/05/2024 | 20:03:14 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/05/2024 | 20:03:17 | mtc | Incoming | | Abnormal Completion | |
| 09/05/2024 | 20:05:28 | SMSC | | | Completed Successfully | |
| 09/05/2024 | 20:15:16 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/05/2024 | 20:21:20 | SMSC | | | Completed Successfully | |
| 09/05/2024 | 20:32:13 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/05/2024 | 20:54:10 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/05/2024 | 20:57:53 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/05/2024 | 20:58:23 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/05/2024 | 21:21:36 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/05/2024 | 22:13:27 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/05/2024 | 22:13:57 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/05/2024 | 22:31:17 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/05/2024 | 23:47:35 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/06/2024 | 14:39:02 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/06/2024 | 15:27:18 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/06/2024 | 15:27:47 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/06/2024 | 16:00:39 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/06/2024 | 16:16:26 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/06/2024 | 16:25:59 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/06/2024 | 16:26:28 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/06/2024 | 16:56:40 | SMSC | | | Completed Successfully | |
| 09/06/2024 | 17:58:34 | SMSC | | | Completed Successfully | |
| 09/06/2024 | 17:59:30 | mtc | Incoming | | Abnormal Completion | 011 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 60 of 394

| | | | | | |
|---|---|---|---|---|---|
| 09/06/2024 | 18:00:55 | mtc | Incoming | bnormal mpletion | 011 |
| 09/06/2024 | 18:07:54 | mtc | Incoming | bnormal mpletion | 011 |
| 09/06/2024 | 18:21:08 | SMSC | | mpleted ccessfully | |
| 09/06/2024 | 18:34:18 | mtc | Incoming | bnormal mpletion | 011 |
| 09/06/2024 | 20:05:33 | mtc | Incoming | bnormal mpletion | 011 |
| 09/06/2024 | 20:52:53 | SMSC | | mpleted ccessfully | |
| 09/06/2024 | 20:56:59 | SMSC | | mpleted ccessfully | |
| 09/06/2024 | 20:57:31 | SMSC | | mpleted ccessfully | |
| 09/06/2024 | 20:57:36 | SMSC | | mpleted ccessfully | |
| 09/06/2024 | 20:59:19 | SMSC | | mpleted ccessfully | |
| 09/06/2024 | 20:59:48 | SMSC | | mpleted ccessfully | |
| 09/06/2024 | 23:11:30 | mtc | Incoming | bnormal mpletion | 011 |
| 09/07/2024 | 00:15:04 | mtc | Incoming | bnormal mpletion | 011 |
| 09/07/2024 | 16:43:26 | mtc | Incoming | bnormal mpletion | 011 |
| 09/07/2024 | 16:43:56 | mtc | Incoming | bnormal mpletion | 011 |
| 09/07/2024 | 19:59:05 | mtc | Incoming | bnormal mpletion | 011 |
| 09/07/2024 | 22:30:31 | SMSC | | mpleted ccessfully | |
| 09/07/2024 | 22:30:34 | SMSC | | mpleted ccessfully | |
| 09/07/2024 | 22:30:34 | SMSC | | mpleted ccessfully | |
| 09/07/2024 | 22:58:11 | mtc | Incoming | bnormal mpletion | 011 |
| 09/08/2024 | 20:53:15 | mtc | Incoming | bnormal mpletion | 011 |
| 09/09/2024 | 15:33:50 | mtc | Incoming | bnormal mpletion | 011 |
| 09/09/2024 | 15:34:19 | mtc | Incoming | bnormal mpletion | 011 |
| 09/09/2024 | 15:36:58 | SMSC | | mpleted ccessfully | |
| 09/09/2024 | 18:04:17 | mtc | Incoming | bnormal mpletion | 011 |
| 09/09/2024 | 19:27:39 | mtc | Incoming | bnormal mpletion | 011 |
| 09/09/2024 | 19:27:54 | mtc | Incoming | bnormal mpletion | 011 |

Information Provided By:
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 61 of 394

| Date | Time | | Type | Direction | | Status | Code |
|---|---|---|---|---|---|---|---|
| 09/09/2024 | 19:44:38 | | SMSC | | | Completed Successfully | |
| 09/09/2024 | 19:45:47 | | SMSC | | | Completed Successfully | |
| 09/09/2024 | 20:21:25 | | mtc | Incomin | | Abnormal Completion | 011 |
| 09/09/2024 | 20:45:05 | | mtc | Incomin | | Abnormal Completion | 011 |
| 09/09/2024 | 21:18:00 | | mtc | Incomin | | Abnormal Completion | 011 |
| 09/09/2024 | 21:19:16 | | mtc | Incomin | | Abnormal Completion | 011 |
| 09/09/2024 | 21:31:24 | | mtc | Incomin | | Abnormal Completion | 011 |
| 09/09/2024 | 21:43:03 | | SMSC | | | Completed Successfully | |
| 09/09/2024 | 21:54:05 | | mtc | Incomin | | Abnormal Completion | 011 |
| 09/09/2024 | 21:58:43 | | SMSC | | | Completed Successfully | |
| 09/09/2024 | 22:19:40 | | mtc | Incomin | | Abnormal Completion | 011 |
| 09/09/2024 | 22:53:50 | | mtc | Incomin | | Abnormal Completion | 011 |
| 09/09/2024 | 23:24:47 | | mtc | Incomin | | Abnormal Completion | 011 |
| 09/10/2024 | 01:53:16 | | mtc | Incomin | | Abnormal Completion | 011 |
| 09/10/2024 | 14:06:42 | | mtc | Incomin | | Abnormal Completion | 011 |
| 09/10/2024 | 15:42:44 | | mtc | Incomin | | Abnormal Completion | 011 |
| 09/10/2024 | 16:19:39 | | mtc | Incomin | | Abnormal Completion | 011 |
| 09/10/2024 | 16:34:37 | 1138 | moc | Outgoin | | Completed Successfully | 042 |
| 09/10/2024 | 16:47:35 | 431 | mtc | Incomin | | Completed Successfully | 041;11 |
| 09/10/2024 | 17:07:53 | 1562 | moc | Outgoin | | Completed Successfully | |
| 09/10/2024 | 18:30:37 | | SMSC | | | Completed Successfully | |
| 09/10/2024 | 18:31:24 | | SMSC | | | Completed Successfully | |
| 09/10/2024 | 18:43:19 | | mtc | Incomin | | Abnormal Completion | 011 |
| 09/10/2024 | 18:48:05 | | SMSC | | | Completed Successfully | |
| 09/10/2024 | 19:06:29 | | mtc | Incomin | | Abnormal Completion | 011 |
| 09/10/2024 | 20:21:18 | | SMSC | | | Completed Successfully | |
| 09/10/2024 | 20:21:26 | | SMSC | | | Completed Successfully | |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 62 of 394

| Date | Time | Type | | Status | |
|---|---|---|---|---|---|
| 09/10/2024 | 20:21:37 | SMSC | | Completed Successfully | |
| 09/10/2024 | 20:21:40 | SMSC | | Completed Successfully | |
| 09/10/2024 | 20:22:21 | SMSC | | Completed Successfully | |
| 09/10/2024 | 20:22:56 | SMSC | | Completed Successfully | |
| 09/10/2024 | 20:23:03 | SMSC | | Completed Successfully | |
| 09/10/2024 | 20:23:18 | SMSC | | Completed Successfully | |
| 09/10/2024 | 20:24:25 | SMSC | | Completed Successfully | |
| 09/10/2024 | 21:08:05 | mtc | Incom | Abnormal Completion | 011 |
| 09/10/2024 | 21:08:52 | mtc | Incom | Abnormal Completion | 011 |
| 09/10/2024 | 21:09:19 | SMSC | | Completed Successfully | |
| 09/10/2024 | 21:09:32 | SMSC | | Completed Successfully | |
| 09/10/2024 | 21:10:10 | SMSC | | Completed Successfully | |
| 09/10/2024 | 21:10:13 | SMSC | | Completed Successfully | |
| 09/10/2024 | 21:19:49 | SMSC | | Completed Successfully | |
| 09/10/2024 | 21:19:57 | SMSC | | Completed Successfully | |
| 09/10/2024 | 21:20:02 | SMSC | | Completed Successfully | |
| 09/10/2024 | 21:21:06 | SMSC | | Completed Successfully | |
| 09/10/2024 | 21:45:45 | mtc | Incom | Abnormal Completion | 011 |
| 09/10/2024 | 22:52:13 | mtc | Incom | Abnormal Completion | 011 |
| 09/11/2024 | 14:31:26 | mtc | Incom | Abnormal Completion | 011 |
| 09/11/2024 | 14:32:16 | SMSC | | Completed Successfully | |
| 09/11/2024 | 15:24:59 | SMSC | | Completed Successfully | |
| 09/11/2024 | 15:39:53 | SMSC | | Completed Successfully | |
| 09/11/2024 | 15:39:54 | SMSC | | Completed Successfully | |
| 09/11/2024 | 15:40:00 | SMSC | | Completed Successfully | |
| 09/11/2024 | 16:20:39 | mtc | Incom | Abnormal Completion | 011 |
| 09/11/2024 | 16:42:07 | mtc | Incom | Abnormal Completion | 011 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 63 of 394

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/11/2024 | 16:42:37 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/11/2024 | 16:45:32 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/11/2024 | 16:46:02 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/11/2024 | 17:04:34 | SMSC | | | Completed Successfully | |
| 09/11/2024 | 17:25:20 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/11/2024 | 17:40:09 | SMSC | | | Completed Successfully | |
| 09/11/2024 | 18:09:31 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/11/2024 | 18:19:01 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/11/2024 | 18:31:28 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/11/2024 | 18:41:41 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/11/2024 | 18:53:06 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/11/2024 | 18:53:48 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/11/2024 | 18:54:01 | SMSC | | | Completed Successfully | |
| 09/11/2024 | 18:54:05 | SMSC | | | Completed Successfully | |
| 09/11/2024 | 20:14:34 | SMSC | | | Completed Successfully | |
| 09/11/2024 | 20:14:35 | SMSC | | | Completed Successfully | |
| 09/11/2024 | 20:17:15 | SMSC | | | Completed Successfully | |
| 09/11/2024 | 20:18:40 | SMSC | | | Completed Successfully | |
| 09/11/2024 | 20:19:02 | SMSC | | | Completed Successfully | |
| 09/11/2024 | 20:19:56 | SMSC | | | Completed Successfully | |
| 09/11/2024 | 20:20:55 | SMSC | | | Completed Successfully | |
| 09/11/2024 | 20:21:35 | SMSC | | | Completed Successfully | |
| 09/11/2024 | 20:21:36 | SMSC | | | Completed Successfully | |
| 09/11/2024 | 20:22:00 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/11/2024 | 20:22:07 | SMSC | | | Completed Successfully | |
| 09/11/2024 | 20:22:08 | SMSC | | | Completed Successfully | |
| 09/11/2024 | 20:23:53 | mtc | Incoming | | Abnormal Completion | 011 |

Information Provided By:
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 64 of 394

| Date | Time | Type | Direction | | Status | |
|---|---|---|---|---|---|---|
| 09/11/2024 | 20:25:25 | SMSC | | | Completed Successfully | |
| 09/11/2024 | 20:26:34 | SMSC | | | Completed Successfully | |
| 09/11/2024 | 20:26:46 | SMSC | | | Completed Successfully | |
| 09/11/2024 | 20:27:17 | SMSC | | | Completed Successfully | |
| 09/11/2024 | 20:29:53 | SMSC | | | Completed Successfully | |
| 09/11/2024 | 20:30:50 | SMSC | | | Completed Successfully | |
| 09/11/2024 | 20:31:10 | SMSC | | | Completed Successfully | |
| 09/11/2024 | 20:38:54 | SMSC | | | Completed Successfully | |
| 09/11/2024 | 20:46:18 | RCS-GroupLargeMode | Incoming | | Completed Successfully | |
| 09/11/2024 | 20:54:55 | SMSC | | | Completed Successfully | |
| 09/11/2024 | 20:54:56 | SMSC | | | Completed Successfully | |
| 09/11/2024 | 21:02:52 | SMSC | | | Completed Successfully | |
| 09/11/2024 | 21:13:04 | SMSC | | | Completed Successfully | |
| 09/11/2024 | 21:13:15 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/11/2024 | 22:00:20 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/11/2024 | 22:55:15 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/11/2024 | 23:34:33 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/11/2024 | 23:55:41 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/12/2024 | 02:20:36 | SMSC | | | Completed Successfully | |
| 09/12/2024 | 14:11:00 | SMSC | | | Completed Successfully | |
| 09/12/2024 | 14:11:08 | SMSC | | | Completed Successfully | |
| 09/12/2024 | 14:11:08 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/12/2024 | 14:11:10 | SMSC | | | Completed Successfully | |
| 09/12/2024 | 14:28:18 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/12/2024 | 15:32:45 | SMSC | | | Completed Successfully | |
| 09/12/2024 | 15:32:53 | SMSC | | | Completed Successfully | |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 65 of 394

| Date | Time | | | Result | |
|---|---|---|---|---|---|
| 09/12/2024 | 15:32:55 | SMSC | | Completed Successfully | |
| 09/12/2024 | 15:32:56 | SMSC | | Completed Successfully | |
| 09/12/2024 | 16:59:23 | mtc | Incom | Abnormal Completion | 011 |
| 09/12/2024 | 17:35:59 | mtc | Incom | Abnormal Completion | 011 |
| 09/12/2024 | 19:36:05 | SMSC | | Completed Successfully | |
| 09/12/2024 | 19:36:05 | SMSC | | Completed Successfully | |
| 09/12/2024 | 19:51:23 | mtc | Incom | Abnormal Completion | 011 |
| 09/12/2024 | 19:54:40 | SMSC | | Completed Successfully | |
| 09/12/2024 | 19:57:02 | SMSC | | Completed Successfully | |
| 09/12/2024 | 19:59:21 | SMSC | | Completed Successfully | |
| 09/12/2024 | 20:00:21 | SMSC | | Completed Successfully | |
| 09/12/2024 | 20:01:50 | SMSC | | Completed Successfully | |
| 09/12/2024 | 20:47:53 | SMSC | | Completed Successfully | |
| 09/12/2024 | 22:58:09 | mtc | Incom | Abnormal Completion | 011 |
| 09/12/2024 | 23:04:38 | mtc | Incom | Abnormal Completion | 011 |
| 09/13/2024 | 13:26:27 | mtc | Incom | Abnormal Completion | 011 |
| 09/13/2024 | 14:20:05 | mtc | Incom | Abnormal Completion | 011 |
| 09/13/2024 | 15:05:32 | mtc | Incom | Abnormal Completion | 011 |
| 09/13/2024 | 15:06:23 | SMSC | | Completed Successfully | |
| 09/13/2024 | 15:32:28 | mtc | Incom | Abnormal Completion | 011 |
| 09/13/2024 | 15:37:04 | SMSC | | Completed Successfully | |
| 09/13/2024 | 15:38:26 | SMSC | | Completed Successfully | |
| 09/13/2024 | 15:55:48 | mtc | Incom | Abnormal Completion | 011 |
| 09/13/2024 | 15:58:57 | mtc | Incom | Abnormal Completion | 011 |
| 09/13/2024 | 16:25:57 | mtc | Incom | Abnormal Completion | 011 |
| 09/13/2024 | 16:45:27 | mtc | Incom | Abnormal Completion | 011 |
| 09/13/2024 | 17:38:24 | mtc | Incom | Abnormal Completion | 011 |

Information Provided By:
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 66 of 394

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/13/2024 | 18:22:49 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/13/2024 | 19:07:04 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/13/2024 | 19:22:28 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/13/2024 | 20:04:10 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/13/2024 | 20:39:42 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/13/2024 | 20:40:35 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/13/2024 | 20:59:33 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/13/2024 | 21:16:10 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/13/2024 | 21:26:43 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/13/2024 | 21:39:55 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/13/2024 | 21:57:30 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/13/2024 | 22:03:31 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/13/2024 | 22:11:20 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/13/2024 | 22:48:22 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/13/2024 | 22:51:16 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/13/2024 | 23:54:22 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/16/2024 | 13:32:00 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/16/2024 | 13:47:20 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/16/2024 | 13:48:11 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/16/2024 | 14:12:13 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/16/2024 | 15:02:53 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/16/2024 | 15:12:43 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/16/2024 | 15:36:31 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/16/2024 | 16:13:00 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/16/2024 | 16:49:50 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/16/2024 | 17:03:46 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/16/2024 | 17:37:02 | mtc | Incoming | | Abnormal Completion | 011 |

Information Provided By:
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 67 of 394

| 09/16/2024 | 18:46:12 | mtc | Incoming | Abnormal Completion | 011 |
| 09/16/2024 | 18:46:41 | mtc | Incoming | Abnormal Completion | 011 |
| 09/16/2024 | 19:15:27 | mtc | Incoming | Abnormal Completion | 011 |
| 09/16/2024 | 20:17:58 | mtc | Incoming | Abnormal Completion | 011 |
| 09/16/2024 | 20:34:25 | mtc | Incoming | Abnormal Completion | 011 |
| 09/16/2024 | 21:55:33 | SMSC | | Completed Successfully | |
| 09/16/2024 | 22:04:15 | mtc | Incoming | Abnormal Completion | 011 |
| 09/16/2024 | 22:06:39 | SMSC | | Completed Successfully | |
| 09/16/2024 | 22:21:02 | mtc | Incoming | Abnormal Completion | 011 |
| 09/16/2024 | 22:29:19 | SMSC | | Completed Successfully | |
| 09/16/2024 | 22:29:41 | SMSC | | Completed Successfully | |
| 09/16/2024 | 22:29:56 | SMSC | | Completed Successfully | |
| 09/16/2024 | 22:33:41 | SMSC | | Completed Successfully | |
| 09/16/2024 | 22:33:58 | SMSC | | Completed Successfully | |
| 09/17/2024 | 03:12:12 | SMSC | | Completed Successfully | |
| 09/17/2024 | 14:29:58 | mtc | Incoming | Abnormal Completion | 011 |
| 09/17/2024 | 15:37:39 | mtc | Incoming | Abnormal Completion | 011 |
| 09/17/2024 | 15:39:34 | SMSC | | Completed Successfully | |
| 09/17/2024 | 15:40:15 | SMSC | | Completed Successfully | |
| 09/17/2024 | 17:39:05 | SMSC | | Completed Successfully | |
| 09/17/2024 | 18:15:48 | SMSC | | Completed Successfully | |
| 09/17/2024 | 19:04:25 | mtc | Incoming | Abnormal Completion | 011 |
| 09/17/2024 | 19:28:41 | mtc | Incoming | Abnormal Completion | 011 |
| 09/17/2024 | 19:51:25 | mtc | Incoming | Abnormal Completion | 011 |
| 09/17/2024 | 21:14:53 | mtc | Incoming | Abnormal Completion | 011 |
| 09/17/2024 | 21:18:57 | mtc | Incoming | Abnormal Completion | 011 |
| 09/17/2024 | 22:00:10 | SMSC | | Completed Successfully | |

Information Provided By:
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 68 of 394

| | | | | | |
|---|---|---|---|---|---|
| 09/18/2024 | 00:01:49 | SMSC | | Completed Successfully | |
| 09/18/2024 | 00:02:05 | SMSC | | Completed Successfully | |
| 09/18/2024 | 00:02:28 | SMSC | | Completed Successfully | |
| 09/18/2024 | 00:02:38 | SMSC | | Completed Successfully | |
| 09/18/2024 | 00:03:28 | SMSC | | Completed Successfully | |
| 09/18/2024 | 00:20:04 | mtc | Incoming | Abnormal Completion | 011 |
| 09/18/2024 | 14:09:51 | mtc | Incoming | Abnormal Completion | 011 |
| 09/18/2024 | 14:10:20 | mtc | Incoming | Abnormal Completion | 011 |
| 09/18/2024 | 14:39:45 | mtc | Incoming | Abnormal Completion | 011 |
| 09/18/2024 | 14:41:35 | mtc | Incoming | Abnormal Completion | 011 |
| 09/18/2024 | 14:49:41 | mtc | Incoming | Abnormal Completion | 011 |
| 09/18/2024 | 15:04:50 | mtc | Incoming | Abnormal Completion | 011 |
| 09/18/2024 | 17:27:23 | mtc | Incoming | Abnormal Completion | 011 |
| 09/18/2024 | 17:27:53 | mtc | Incoming | Abnormal Completion | 011 |
| 09/18/2024 | 18:51:05 | mtc | Incoming | Abnormal Completion | 011 |
| 09/18/2024 | 19:48:46 | mtc | Incoming | Abnormal Completion | 011 |
| 09/18/2024 | 20:03:20 | mtc | Incoming | Abnormal Completion | 011 |
| 09/18/2024 | 20:14:38 | mtc | Incoming | Abnormal Completion | 011 |
| 09/18/2024 | 20:23:48 | mtc | Incoming | Abnormal Completion | 011 |
| 09/18/2024 | 21:09:53 | mtc | Incoming | Abnormal Completion | 011 |
| 09/18/2024 | 22:41:51 | mtc | Incoming | Abnormal Completion | 011 |
| 09/18/2024 | 22:56:28 | mtc | Incoming | Abnormal Completion | 011 |
| 09/18/2024 | 22:57:16 | mtc | Incoming | Abnormal Completion | 011 |
| 09/18/2024 | 23:23:49 | mtc | Incoming | Abnormal Completion | 011 |
| 09/18/2024 | 23:25:14 | SMSC | | Completed Successfully | |
| 09/19/2024 | 15:12:38 | mtc | Incoming | Abnormal Completion | 011 |
| 09/19/2024 | 15:13:28 | SMSC | | Completed Successfully | |

Information Provided By:
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 69 of 394

| Date | Time | Type | Direction | Status | Code |
|---|---|---|---|---|---|
| 09/19/2024 | 16:17:14 | mtc | Incoming | Abnormal Completion | 011 |
| 09/19/2024 | 16:18:03 | SMSC | | Completed Successfully | |
| 09/19/2024 | 16:27:18 | mtc | Incoming | Abnormal Completion | 011 |
| 09/19/2024 | 16:33:10 | mtc | Incoming | Abnormal Completion | 011 |
| 09/19/2024 | 16:38:39 | mtc | Incoming | Abnormal Completion | 011 |
| 09/19/2024 | 16:46:43 | mtc | Incoming | Abnormal Completion | 011 |
| 09/19/2024 | 18:25:39 | SMSC | | Completed Successfully | |
| 09/19/2024 | 20:45:25 | mtc | Incoming | Abnormal Completion | 011 |
| 09/20/2024 | 16:29:39 | mtc | Incoming | Abnormal Completion | 011 |
| 09/20/2024 | 16:42:43 | SMSC | | Completed Successfully | |
| 09/20/2024 | 16:48:04 | SMSC | | Completed Successfully | |
| 09/20/2024 | 16:48:04 | SMSC | | Completed Successfully | |
| 09/20/2024 | 16:48:11 | SMSC | | Completed Successfully | |
| 09/20/2024 | 16:52:15 | SMSC | | Completed Successfully | |
| 09/20/2024 | 17:23:59 | mtc | Incoming | Abnormal Completion | 011 |
| 09/20/2024 | 17:28:20 | mtc | Incoming | Abnormal Completion | 011 |
| 09/20/2024 | 18:02:24 | SMSC | | Completed Successfully | |
| 09/20/2024 | 18:23:42 | mtc | Incoming | Abnormal Completion | 011 |
| 09/20/2024 | 18:30:20 | mtc | Incoming | Abnormal Completion | 011 |
| 09/20/2024 | 19:40:13 | SMSC | | Completed Successfully | |
| 09/20/2024 | 20:21:45 | SMSC | | Completed Successfully | |
| 09/20/2024 | 20:24:02 | mtc | Incoming | Abnormal Completion | 011 |
| 09/20/2024 | 20:24:05 | SMSC | | Completed Successfully | |
| 09/20/2024 | 22:06:01 | mtc | Incoming | Abnormal Completion | 011 |
| 09/21/2024 | 01:02:37 | mtc | Incoming | Abnormal Completion | 011 |
| 09/21/2024 | 01:03:50 | SMSC | | Completed Successfully | |
| 09/21/2024 | 01:04:00 | SMSC | | Completed Successfully | |

Information Provided By:
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 70 of 394

| | | | | | |
|---|---|---|---|---|---|
| 09/21/2024 | 01:07:47 | SMSC | | Completed Successfully | |
| 09/21/2024 | 01:10:14 | SMSC | | Completed Successfully | |
| 09/21/2024 | 01:11:06 | SMSC | | Completed Successfully | |
| 09/21/2024 | 01:11:09 | SMSC | | Completed Successfully | |
| 09/23/2024 | 14:16:14 | mtc | Incoming | Abnormal Completion | 011 |
| 09/23/2024 | 14:39:22 | SMSC | | Completed Successfully | |
| 09/23/2024 | 14:39:22 | SMSC | | Completed Successfully | |
| 09/23/2024 | 14:39:36 | SMSC | | Completed Successfully | |
| 09/23/2024 | 14:41:14 | mtc | Incoming | Abnormal Completion | 011 |
| 09/23/2024 | 15:29:02 | SMSC | | Completed Successfully | |
| 09/23/2024 | 15:29:33 | mtc | Incoming | Abnormal Completion | 011 |
| 09/23/2024 | 16:31:47 | mtc | Incoming | Abnormal Completion | 011 |
| 09/23/2024 | 17:19:59 | mtc | Incoming | Abnormal Completion | 011 |
| 09/23/2024 | 17:35:23 | mtc | Incoming | Abnormal Completion | 011 |
| 09/23/2024 | 18:00:41 | mtc | Incoming | Abnormal Completion | 011 |
| 09/23/2024 | 18:22:13 | SMSC | | Completed Successfully | |
| 09/23/2024 | 18:28:52 | mtc | Incoming | Abnormal Completion | 011 |
| 09/23/2024 | 18:45:42 | SMSC | | Completed Successfully | |
| 09/23/2024 | 19:10:02 | mtc | Incoming | Abnormal Completion | 011 |
| 09/23/2024 | 19:14:29 | mtc | Incoming | Abnormal Completion | 011 |
| 09/23/2024 | 20:05:02 | mtc | Incoming | Abnormal Completion | 011 |
| 09/23/2024 | 20:08:31 | SMSC | | Completed Successfully | |
| 09/23/2024 | 21:03:49 | SMSC | | Completed Successfully | |
| 09/23/2024 | 22:02:52 | SMSC | | Completed Successfully | |
| 09/23/2024 | 22:04:39 | SMSC | | Completed Successfully | |
| 09/23/2024 | 22:05:32 | SMSC | | Completed Successfully | |
| 09/23/2024 | 22:07:11 | SMSC | | Completed Successfully | |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 71 of 394

| Date | Time | | | Status | |
|---|---|---|---|---|---|
| 09/23/2024 | 22:07:52 | SMSC | | Completed Successfully | |
| 09/23/2024 | 22:09:18 | SMSC | | Completed Successfully | |
| 09/23/2024 | 22:10:39 | SMSC | | Completed Successfully | |
| 09/23/2024 | 22:11:17 | SMSC | | Completed Successfully | |
| 09/23/2024 | 22:13:03 | SMSC | | Completed Successfully | |
| 09/23/2024 | 22:48:37 | SMSC | | Completed Successfully | |
| 09/23/2024 | 22:48:48 | SMSC | | Completed Successfully | |
| 09/23/2024 | 22:51:14 | SMSC | | Completed Successfully | |
| 09/24/2024 | 00:11:18 | SMSC | | Completed Successfully | |
| 09/24/2024 | 00:56:58 | SMSC | | Completed Successfully | |
| 09/24/2024 | 14:22:46 | mtc | Incoming | Abnormal Completion | 011 |
| 09/24/2024 | 14:23:23 | mtc | Incoming | Abnormal Completion | 011 |
| 09/24/2024 | 14:24:15 | SMSC | | Completed Successfully | |
| 09/24/2024 | 14:26:33 | SMSC | | Completed Successfully | |
| 09/24/2024 | 14:26:44 | SMSC | | Completed Successfully | |
| 09/24/2024 | 14:26:45 | SMSC | | Completed Successfully | |
| 09/24/2024 | 14:26:46 | SMSC | | Completed Successfully | |
| 09/24/2024 | 15:28:42 | mtc | Incoming | Abnormal Completion | 011 |
| 09/24/2024 | 16:28:03 | mtc | Incoming | Abnormal Completion | 011 |
| 09/24/2024 | 16:44:19 | mtc | Incoming | Abnormal Completion | 011 |
| 09/24/2024 | 16:44:34 | mtc | Incoming | Abnormal Completion | |
| 09/24/2024 | 16:44:48 | mtc | Incoming | Abnormal Completion | 011 |
| 09/24/2024 | 16:44:53 | mtc | Incoming | Abnormal Completion | |
| 09/24/2024 | 16:48:39 | mtc | Incoming | Abnormal Completion | 011 |
| 09/24/2024 | 17:14:22 | mtc | Incoming | Abnormal Completion | 011 |
| 09/24/2024 | 17:20:29 | mtc | Incoming | Abnormal Completion | 011 |
| 09/24/2024 | 18:10:15 | mtc | Incoming | Abnormal Completion | 011 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 72 of 394

| Date | Time | | Direction | | Status | |
|---|---|---|---|---|---|---|
| 09/24/2024 | 18:17:53 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/24/2024 | 18:34:59 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/24/2024 | 18:35:39 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/24/2024 | 18:36:27 | SMSC | | | Completed Successfully | |
| 09/24/2024 | 18:45:02 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/24/2024 | 19:19:41 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/24/2024 | 21:26:33 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/24/2024 | 22:37:15 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/24/2024 | 23:04:51 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/25/2024 | 14:25:35 | SMSC | | | Completed Successfully | |
| 09/25/2024 | 16:26:09 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/25/2024 | 16:45:59 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/25/2024 | 17:49:53 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/25/2024 | 18:30:23 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/25/2024 | 20:17:08 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/25/2024 | 20:31:51 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/25/2024 | 21:01:43 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/25/2024 | 21:19:07 | SMSC | | | Completed Successfully | |
| 09/25/2024 | 21:19:08 | SMSC | | | Completed Successfully | |
| 09/25/2024 | 21:19:50 | SMSC | | | Completed Successfully | |
| 09/25/2024 | 21:20:32 | SMSC | | | Completed Successfully | |
| 09/25/2024 | 21:42:32 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/25/2024 | 21:48:49 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/25/2024 | 23:44:36 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/26/2024 | 14:18:17 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/26/2024 | 14:22:28 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/26/2024 | 15:08:24 | mtc | Incoming | | Abnormal Completion | 011 |

Information Provided By:
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 73 of 394

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/26/2024 | 15:26:31 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/26/2024 | 15:52:09 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/26/2024 | 15:52:39 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/26/2024 | 16:28:38 | SMSC | | | Completed Successfully | |
| 09/26/2024 | 16:47:06 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/26/2024 | 16:47:55 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/26/2024 | 16:49:29 | SMSC | | | Completed Successfully | |
| 09/26/2024 | 16:49:50 | SMSC | | | Completed Successfully | |
| 09/26/2024 | 17:50:39 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/26/2024 | 18:23:09 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/26/2024 | 18:42:09 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/26/2024 | 19:34:15 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/26/2024 | 19:35:10 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/26/2024 | 20:08:11 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/26/2024 | 22:48:22 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/26/2024 | 22:48:52 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/26/2024 | 23:03:40 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/26/2024 | 23:48:28 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/27/2024 | 14:02:58 | SMSC | | | Completed Successfully | |
| 09/27/2024 | 14:25:22 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/27/2024 | 15:01:31 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/27/2024 | 15:08:52 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/27/2024 | 15:22:55 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/27/2024 | 15:23:24 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/27/2024 | 15:34:20 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/27/2024 | 15:53:19 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/27/2024 | 17:01:38 | mtc | Incoming | | Abnormal Completion | 011 |

Information Provided By:
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 74 of 394

| Date | Time | Type | Direction | | Status | Code |
|------|------|------|-----------|--|--------|------|
| 09/27/2024 | 17:21:57 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/27/2024 | 19:15:09 | SMSC | | | Completed Successfully | |
| 09/27/2024 | 20:27:49 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/27/2024 | 20:56:33 | SMSC | | | Completed Successfully | |
| 09/27/2024 | 20:57:49 | SMSC | | | Completed Successfully | |
| 09/27/2024 | 20:59:55 | SMSC | | | Completed Successfully | |
| 09/27/2024 | 21:00:52 | SMSC | | | Completed Successfully | |
| 09/27/2024 | 21:07:55 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/27/2024 | 21:26:45 | SMSC | | | Completed Successfully | |
| 09/27/2024 | 21:27:09 | SMSC | | | Completed Successfully | |
| 09/27/2024 | 21:28:09 | SMSC | | | Completed Successfully | |
| 09/27/2024 | 21:28:26 | SMSC | | | Completed Successfully | |
| 09/27/2024 | 21:31:54 | SMSC | | | Completed Successfully | |
| 09/27/2024 | 21:32:11 | SMSC | | | Completed Successfully | |
| 09/27/2024 | 21:32:42 | SMSC | | | Completed Successfully | |
| 09/27/2024 | 21:34:30 | SMSC | | | Completed Successfully | |
| 09/27/2024 | 21:34:56 | SMSC | | | Completed Successfully | |
| 09/27/2024 | 21:40:34 | SMSC | | | Completed Successfully | |
| 09/27/2024 | 22:05:47 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/27/2024 | 22:24:57 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/28/2024 | 14:16:45 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/28/2024 | 14:17:35 | SMSC | | | Completed Successfully | |
| 09/28/2024 | 15:55:43 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/28/2024 | 15:56:46 | SMSC | | | Completed Successfully | |
| 09/28/2024 | 16:06:49 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/28/2024 | 16:26:20 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/28/2024 | 16:57:52 | mtc | Incoming | | Abnormal Completion | 011 |

Information Provided By:
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 75 of 394

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/30/2024 | 13:59:40 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/30/2024 | 14:00:25 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/30/2024 | 14:35:25 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/30/2024 | 15:56:50 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/30/2024 | 16:30:02 | SMSC | | | Completed Successfully | |
| 09/30/2024 | 17:03:36 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/30/2024 | 17:26:49 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/30/2024 | 17:55:47 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/30/2024 | 19:04:08 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/30/2024 | 19:15:31 | SMSC | | | Completed Successfully | |
| 09/30/2024 | 19:15:36 | SMSC | | | Completed Successfully | |
| 09/30/2024 | 19:41:09 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/30/2024 | 19:44:46 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/30/2024 | 20:22:53 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/30/2024 | 20:38:01 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/30/2024 | 20:42:04 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/30/2024 | 21:04:55 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/30/2024 | 21:20:39 | SMSC | | | Completed Successfully | |
| 09/30/2024 | 21:31:19 | SMSC | | | Completed Successfully | |
| 09/30/2024 | 21:31:37 | SMSC | | | Completed Successfully | |
| 09/30/2024 | 21:44:51 | SMSC | | | Completed Successfully | |
| 09/30/2024 | 21:44:59 | SMSC | | | Completed Successfully | |
| 09/30/2024 | 21:45:01 | SMSC | | | Completed Successfully | |
| 09/30/2024 | 21:56:22 | mtc | Incoming | | Abnormal Completion | 011 |
| 09/30/2024 | 23:26:31 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/01/2024 | 14:32:41 | SMSC | | | Completed Successfully | |
| 10/01/2024 | 14:42:34 | SMSC | | | Completed Successfully | |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 76 of 394

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/01/2024 | 14:42:35 | SMSC | | Completed Successfully | |
| 10/01/2024 | 14:42:37 | SMSC | | Completed Successfully | |
| 10/01/2024 | 14:42:38 | SMSC | | Completed Successfully | |
| 10/01/2024 | 15:05:26 | SMSC | | Completed Successfully | |
| 10/01/2024 | 15:05:34 | SMSC | | Completed Successfully | |
| 10/01/2024 | 15:05:35 | SMSC | | Completed Successfully | |
| 10/01/2024 | 15:54:56 | SMSC | | Completed Successfully | |
| 10/01/2024 | 16:07:23 | mtc | Incoming | Abnormal Completion | 011 |
| 10/01/2024 | 16:20:29 | SMSC | | Completed Successfully | |
| 10/01/2024 | 16:32:24 | mtc | Incoming | Abnormal Completion | 011 |
| 10/01/2024 | 16:32:29 | mtc | Incoming | Abnormal Completion | 011 |
| 10/01/2024 | 17:41:18 | mtc | Incoming | Abnormal Completion | 011 |
| 10/01/2024 | 18:13:32 | mtc | Incoming | Abnormal Completion | 011 |
| 10/01/2024 | 19:04:48 | mtc | Incoming | Abnormal Completion | 011 |
| 10/01/2024 | 19:14:02 | mtc | Incoming | Abnormal Completion | 011 |
| 10/01/2024 | 19:35:04 | mtc | Incoming | Abnormal Completion | 011 |
| 10/01/2024 | 19:59:55 | mtc | Incoming | Abnormal Completion | 011 |
| 10/01/2024 | 20:21:01 | mtc | Incoming | Abnormal Completion | 011 |
| 10/01/2024 | 22:00:23 | mtc | Incoming | Abnormal Completion | 011 |
| 10/01/2024 | 23:26:03 | mtc | Incoming | Abnormal Completion | 011 |
| 10/01/2024 | 23:43:29 | mtc | Incoming | Abnormal Completion | 011 |
| 10/02/2024 | 14:04:48 | mtc | Incoming | Abnormal Completion | 011 |
| 10/02/2024 | 14:05:38 | SMSC | | Completed Successfully | |
| 10/02/2024 | 14:27:05 | SMSC | | Completed Successfully | |
| 10/02/2024 | 15:24:59 | mtc | Incoming | Abnormal Completion | 011 |
| 10/02/2024 | 15:51:21 | mtc | Incoming | Abnormal Completion | 011 |
| 10/02/2024 | 15:53:17 | SMSC | | Completed Successfully | |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 77 of 394

| Date | Time | | | Status | |
|---|---|---|---|---|---|
| 10/02/2024 | 15:56:55 | mtc | Incoming | Abnormal Completion | 011 |
| 10/02/2024 | 16:17:54 | mtc | Incoming | Abnormal Completion | 011 |
| 10/02/2024 | 16:20:08 | mtc | Incoming | Abnormal Completion | 011 |
| 10/02/2024 | 16:27:55 | SMSC | | Completed Successfully | |
| 10/02/2024 | 16:28:14 | mtc | Incoming | Abnormal Completion | 011 |
| 10/02/2024 | 17:11:37 | mtc | Incoming | Abnormal Completion | 011 |
| 10/02/2024 | 17:26:09 | mtc | Incoming | Abnormal Completion | 011 |
| 10/02/2024 | 18:34:49 | mtc | Incoming | Abnormal Completion | 011 |
| 10/02/2024 | 18:49:15 | mtc | Incoming | Abnormal Completion | 011 |
| 10/02/2024 | 20:12:06 | mtc | Incoming | Abnormal Completion | 011 |
| 10/02/2024 | 20:24:19 | mtc | Incoming | Abnormal Completion | 011 |
| 10/03/2024 | 01:23:56 | mtc | Incoming | Abnormal Completion | 011 |
| 10/03/2024 | 01:25:44 | SMSC | | Completed Successfully | |
| 10/03/2024 | 01:25:50 | SMSC | | Completed Successfully | |
| 10/03/2024 | 01:27:02 | SMSC | | Completed Successfully | |
| 10/03/2024 | 01:27:40 | SMSC | | Completed Successfully | |
| 10/03/2024 | 01:35:33 | SMSC | | Completed Successfully | |
| 10/03/2024 | 13:35:09 | mtc | Incoming | Abnormal Completion | 011 |
| 10/03/2024 | 14:31:35 | mtc | Incoming | Abnormal Completion | 011 |
| 10/03/2024 | 14:32:25 | SMSC | | Completed Successfully | |
| 10/03/2024 | 14:33:07 | SMSC | | Completed Successfully | |
| 10/03/2024 | 14:38:28 | SMSC | | Completed Successfully | |
| 10/03/2024 | 14:38:36 | SMSC | | Completed Successfully | |
| 10/03/2024 | 14:38:37 | SMSC | | Completed Successfully | |
| 10/03/2024 | 14:38:38 | SMSC | | Completed Successfully | |
| 10/03/2024 | 14:45:28 | mtc | Incoming | Abnormal Completion | 011 |
| 10/03/2024 | 15:22:21 | mtc | Incoming | Abnormal Completion | 011 |

Information Provided By:
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 78 of 394

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/03/2024 | 15:48:56 | mtc | Incoming | | al on | 011 |
| 10/03/2024 | 16:44:25 | SMSC | | | ed lly | |
| 10/03/2024 | 16:45:50 | SMSC | | | ed lly | |
| 10/03/2024 | 16:51:41 | mtc | Incoming | | al on | 011 |
| 10/03/2024 | 18:35:14 | mtc | Incoming | | al on | 011 |
| 10/03/2024 | 19:06:44 | mtc | Incoming | | al on | 011 |
| 10/03/2024 | 19:10:53 | mtc | Incoming | | al on | 011 |
| 10/03/2024 | 19:31:50 | mtc | Incoming | | al on | 011 |
| 10/03/2024 | 20:08:06 | mtc | Incoming | | al on | 011 |
| 10/03/2024 | 20:08:35 | mtc | Incoming | | al on | 011 |
| 10/03/2024 | 20:21:38 | mtc | Incoming | | al on | 011 |
| 10/04/2024 | 01:48:38 | SMSC | | | on ed | |
| 10/04/2024 | 01:49:06 | SMSC | | | lly ed | |
| 10/04/2024 | 14:03:05 | SMSC | | | lly ed | |
| 10/04/2024 | 15:53:37 | mtc | Incoming | | lly al | 011 |
| 10/04/2024 | 16:15:47 | mtc | Incoming | | on al | 011 |
| 10/04/2024 | 16:16:38 | SMSC | | | on ed | |
| 10/04/2024 | 16:52:19 | mtc | Incoming | | lly al | 011 |
| 10/04/2024 | 17:19:35 | SMSC | | | on ed | |
| 10/04/2024 | 17:28:46 | mtc | Incoming | | lly al | 011 |
| 10/04/2024 | 17:36:07 | mtc | Incoming | | on al | 011 |
| 10/04/2024 | 17:36:36 | mtc | Incoming | | on al | 011 |
| 10/04/2024 | 18:25:48 | mtc | Incoming | | on al | 011 |
| 10/04/2024 | 18:26:12 | mtc | Incoming | | on al | 011 |
| 10/04/2024 | 18:31:16 | RCS-GroupLargeMode | Incoming | | on ed lly | |
| 10/04/2024 | 18:31:21 | RCS-GroupLargeMode | Incoming | | ed lly | |

| Date | Time | Type | Direction | Status | |
|---|---|---|---|---|---|
| 10/04/2024 | 20:39:14 | mtc | Incoming | bnormal ompletion | 011 |
| 10/04/2024 | 21:05:11 | RCS-GroupLargeMode | Incoming | ompleted ccessfully | |
| 10/04/2024 | 21:05:16 | RCS-GroupLargeMode | Incoming | ompleted ccessfully | |
| 10/04/2024 | 21:26:50 | mtc | Incoming | bnormal ompletion | 011 |
| 10/04/2024 | 23:48:48 | mtc | Incoming | bnormal ompletion | 011 |
| 10/05/2024 | 02:45:51 | RCS-GroupLargeMode | Incoming | ompleted ccessfully | |
| 10/05/2024 | 02:45:56 | RCS-GroupLargeMode | Incoming | ompleted ccessfully | |
| 10/05/2024 | 02:50:24 | RCS-GroupLargeMode | Incoming | ompleted ccessfully | |
| 10/05/2024 | 02:50:29 | RCS-GroupLargeMode | Incoming | ompleted ccessfully | |
| 10/05/2024 | 02:57:23 | RCS-GroupLargeMode | Incoming | ompleted ccessfully | |
| 10/05/2024 | 02:57:28 | RCS-GroupLargeMode | Incoming | ompleted ccessfully | |
| 10/05/2024 | 03:14:10 | RCS-GroupLargeMode | Incoming | ompleted ccessfully | |
| 10/05/2024 | 03:14:15 | RCS-GroupLargeMode | Incoming | ompleted ccessfully | |
| 10/07/2024 | 13:29:17 | mtc | Incoming | bnormal ompletion | 011 |
| 10/07/2024 | 15:12:23 | mtc | Incoming | bnormal ompletion | 011 |
| 10/07/2024 | 15:22:47 | mtc | Incoming | bnormal ompletion | 011 |
| 10/07/2024 | 15:58:58 | mtc | Incoming | bnormal ompletion | 011 |
| 10/07/2024 | 15:59:36 | SMSC | | ompleted ccessfully | |
| 10/07/2024 | 16:45:46 | mtc | Incoming | bnormal ompletion | 011 |
| 10/07/2024 | 17:15:52 | SMSC | | ompleted ccessfully | |
| 10/07/2024 | 17:19:07 | mtc | Incoming | bnormal ompletion | 011 |
| 10/07/2024 | 17:27:54 | SMSC | | ompleted ccessfully | |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

| Date | Time | | | | |
|---|---|---|---|---|---|
| 10/07/2024 | 17:30:47 | SMSC | | leted sfully | |
| 10/07/2024 | 17:32:16 | SMSC | | leted sfully | |
| 10/07/2024 | 17:32:47 | SMSC | | leted sfully | |
| 10/07/2024 | 17:33:13 | SMSC | | leted sfully | |
| 10/07/2024 | 18:56:31 | mtc | Incoming | rmal etion | 011 |
| 10/07/2024 | 19:02:34 | mtc | Incoming | rmal etion | 011 |
| 10/07/2024 | 19:32:52 | mtc | Incoming | rmal etion | 011 |
| 10/07/2024 | 19:40:12 | mtc | Incoming | rmal etion | 011 |
| 10/07/2024 | 22:20:44 | mtc | Incoming | rmal etion | 011 |
| 10/07/2024 | 22:41:36 | mtc | Incoming | rmal etion | 011 |
| 10/07/2024 | 23:18:37 | mtc | Incoming | rmal etion | 011 |
| 10/07/2024 | 23:52:49 | mtc | Incoming | rmal etion | 011 |
| 10/08/2024 | 14:19:05 | mtc | Incoming | rmal etion | 011 |
| 10/08/2024 | 14:33:16 | SMSC | | leted sfully | |
| 10/08/2024 | 14:35:20 | mtc | Incoming | rmal etion | 011 |
| 10/08/2024 | 16:00:58 | SMSC | | leted sfully | |
| 10/08/2024 | 16:07:07 | SMSC | | leted sfully | |
| 10/08/2024 | 17:43:41 | mtc | Incoming | rmal etion | 011 |
| 10/08/2024 | 18:19:18 | SMSC | | leted sfully | |
| 10/08/2024 | 19:02:51 | mtc | Incoming | rmal etion | 011 |
| 10/08/2024 | 19:20:46 | mtc | Incoming | rmal etion | 011 |
| 10/08/2024 | 20:14:33 | mtc | Incoming | rmal etion | 011 |
| 10/08/2024 | 20:56:20 | mtc | Incoming | rmal etion | 011 |
| 10/08/2024 | 21:41:53 | mtc | Incoming | rmal etion | 011 |
| 10/08/2024 | 23:48:22 | mtc | Incoming | rmal etion | 011 |
| 10/09/2024 | 14:35:47 | mtc | Incoming | rmal etion | 011 |
| 10/09/2024 | 14:36:16 | mtc | Incoming | rmal etion | 011 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations



537-0911; Fax: 973-292-8697

| Date | Time | Type | Direction | | Status | Code |
|------|------|------|-----------|---|--------|------|
| 10/10/2024 | 21:46:35 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/10/2024 | 21:47:28 | SMSC | | | Completed Successfully | |
| 10/10/2024 | 22:38:13 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/10/2024 | 22:56:01 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/10/2024 | 22:57:26 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/10/2024 | 22:57:56 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/10/2024 | 23:32:03 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/10/2024 | 23:58:38 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/11/2024 | 14:48:12 | SMSC | | | Completed Successfully | |
| 10/11/2024 | 15:01:50 | SMSC | | | Completed Successfully | |
| 10/11/2024 | 15:52:20 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/11/2024 | 16:21:17 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/11/2024 | 16:57:32 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/11/2024 | 17:36:33 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/11/2024 | 17:38:02 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/11/2024 | 17:40:55 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/11/2024 | 18:19:28 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/11/2024 | 18:19:57 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/11/2024 | 19:49:51 | SMSC | | | Completed Successfully | |
| 10/11/2024 | 20:11:10 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/11/2024 | 20:12:54 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/11/2024 | 20:22:43 | SMSC | | | Completed Successfully | |
| 10/11/2024 | 20:22:44 | SMSC | | | Completed Successfully | |
| 10/11/2024 | 20:24:35 | SMSC | | | Completed Successfully | |
| 10/11/2024 | 20:25:53 | SMSC | | | Completed Successfully | |
| 10/11/2024 | 20:25:54 | SMSC | | | Completed Successfully | |
| 10/11/2024 | 21:03:47 | mtc | Incoming | | Abnormal Completion | 011 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 83 of 394

| Date | Time | Type | Direction | | Status | Code |
|------|------|------|-----------|---|--------|------|
| 10/11/2024 | 22:40:22 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/11/2024 | 22:40:52 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/11/2024 | 22:57:47 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/11/2024 | 23:02:15 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/11/2024 | 23:12:20 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/12/2024 | 17:03:06 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/14/2024 | 14:01:40 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/14/2024 | 14:32:01 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/14/2024 | 14:33:26 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/14/2024 | 15:09:22 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/14/2024 | 16:28:20 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/14/2024 | 16:47:51 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/14/2024 | 17:19:15 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/14/2024 | 18:09:50 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/14/2024 | 20:44:34 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/14/2024 | 20:47:07 | SMSC | | | Completed Successfully | |
| 10/14/2024 | 21:53:51 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/15/2024 | 15:01:17 | SMSC | | | Completed Successfully | |
| 10/15/2024 | 15:16:00 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/15/2024 | 15:16:29 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/15/2024 | 15:38:57 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/15/2024 | 16:25:11 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/15/2024 | 16:49:57 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/15/2024 | 16:50:51 | SMSC | | | Completed Successfully | |
| 10/15/2024 | 16:51:23 | SMSC | | | Completed Successfully | |
| 10/15/2024 | 16:55:37 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/15/2024 | 16:56:07 | mtc | Incoming | | Abnormal Completion | 011 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 84 of 394

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/15/2024 | 20:42:25 | mtc | Incoming | | bnormal ompletion | 011 |
| 10/16/2024 | 15:56:47 | mtc | Incoming | | bnormal ompletion | 011 |
| 10/16/2024 | 16:06:46 | mtc | Incoming | | bnormal ompletion | 011 |
| 10/16/2024 | 17:16:49 | mtc | Incoming | | bnormal ompletion | 011 |
| 10/16/2024 | 17:29:28 | mtc | Incoming | | bnormal ompletion | 011 |
| 10/16/2024 | 17:49:02 | mtc | Incoming | | bnormal ompletion | 011 |
| 10/16/2024 | 18:09:57 | mtc | Incoming | | bnormal ompletion | 011 |
| 10/16/2024 | 18:36:29 | SMSC | | | ompleted ccessfully | |
| 10/16/2024 | 19:14:12 | SMSC | | | ompleted ccessfully | |
| 10/16/2024 | 19:54:29 | mtc | Incoming | | bnormal ompletion | 011 |
| 10/16/2024 | 19:55:11 | mtc | Incoming | | bnormal ompletion | 011 |
| 10/16/2024 | 21:41:09 | mtc | Incoming | | bnormal ompletion | 011 |
| 10/16/2024 | 21:54:49 | mtc | Incoming | | bnormal ompletion | 011 |
| 10/16/2024 | 23:35:10 | mtc | Incoming | | bnormal ompletion | 011 |
| 10/17/2024 | 14:08:36 | mtc | Incoming | | bnormal ompletion | 011 |
| 10/17/2024 | 14:44:02 | mtc | Incoming | | bnormal ompletion | 011 |
| 10/17/2024 | 15:16:18 | mtc | Incoming | | bnormal ompletion | 011 |
| 10/17/2024 | 16:34:40 | SMSC | | | ompleted ccessfully | |
| 10/17/2024 | 17:07:22 | mtc | Incoming | | bnormal ompletion | 011 |
| 10/17/2024 | 17:08:39 | SMSC | | | ompleted ccessfully | |
| 10/17/2024 | 17:08:43 | SMSC | | | ompleted ccessfully | |
| 10/17/2024 | 17:09:03 | SMSC | | | ompleted ccessfully | |
| 10/17/2024 | 17:13:18 | mtc | Incoming | | bnormal ompletion | 011 |
| 10/17/2024 | 17:35:32 | mtc | Incoming | | bnormal ompletion | 011 |
| 10/17/2024 | 18:17:47 | mtc | Incoming | | bnormal ompletion | 011 |
| 10/17/2024 | 18:40:19 | mtc | Incoming | | bnormal ompletion | 011 |
| 10/17/2024 | 18:42:31 | SMSC | | | ompleted ccessfully | |

| Date | Time | | | | Status | |
|---|---|---|---|---|---|---|
| 10/17/2024 | 18:44:47 | SMSC | | | Completed Successfully | |
| 10/17/2024 | 19:44:45 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/17/2024 | 19:47:18 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/17/2024 | 19:50:50 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/17/2024 | 19:56:41 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/17/2024 | 20:06:28 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/17/2024 | 20:20:30 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/17/2024 | 20:23:13 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/17/2024 | 20:31:53 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/17/2024 | 20:37:14 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/17/2024 | 20:44:46 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/17/2024 | 20:53:41 | SMSC | | | Completed Successfully | |
| 10/17/2024 | 20:53:41 | SMSC | | | Completed Successfully | |
| 10/17/2024 | 20:53:52 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/17/2024 | 21:12:27 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/17/2024 | 21:56:47 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/17/2024 | 21:59:34 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/17/2024 | 22:48:28 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/17/2024 | 23:00:18 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/17/2024 | 23:44:17 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/18/2024 | 14:43:28 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/18/2024 | 15:00:01 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/18/2024 | 15:51:18 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/18/2024 | 16:04:22 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/18/2024 | 16:10:21 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/18/2024 | 16:20:22 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/18/2024 | 16:22:20 | mtc | Incoming | | Abnormal Completion | 011 |

Information Provided By:
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 86 of 394

| Date | Time | Type | Direction | | Status | Code |
|------|------|------|-----------|---|--------|------|
| 10/18/2024 | 16:28:18 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/18/2024 | 16:52:24 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/18/2024 | 17:02:07 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/18/2024 | 18:33:02 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/18/2024 | 19:51:30 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/18/2024 | 20:24:38 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/18/2024 | 20:30:45 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/18/2024 | 20:35:59 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/18/2024 | 20:40:59 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/18/2024 | 21:08:40 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/18/2024 | 21:13:24 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/18/2024 | 21:24:17 | SMSC | | | Completed Successfully | |
| 10/18/2024 | 21:25:56 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/18/2024 | 21:27:40 | SMSC | | | Completed Successfully | |
| 10/18/2024 | 21:28:18 | SMSC | | | Completed Successfully | |
| 10/18/2024 | 21:28:20 | SMSC | | | Completed Successfully | |
| 10/18/2024 | 21:50:33 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/18/2024 | 22:37:16 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/18/2024 | 22:50:09 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/18/2024 | 23:14:09 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/19/2024 | 15:08:32 | SMSC | | | Completed Successfully | |
| 10/19/2024 | 15:08:33 | SMSC | | | Completed Successfully | |
| 10/19/2024 | 15:08:35 | SMSC | | | Completed Successfully | |
| 10/19/2024 | 15:26:58 | SMSC | | | Completed Successfully | |
| 10/19/2024 | 16:10:55 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/19/2024 | 17:25:23 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/19/2024 | 18:30:10 | mtc | Incoming | | Abnormal Completion | 011 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 87 of 394

| Date | Time | | Type | | | Status | |
|------|------|------|------|---|---|--------|---|
| 10/21/2024 | 14:00:59 | mtc | Incoming | | | Abnormal Completion | 011 |
| 10/21/2024 | 15:07:03 | mtc | Incoming | | | Abnormal Completion | 011 |
| 10/21/2024 | 15:28:25 | mtc | Incoming | | | Abnormal Completion | 011 |
| 10/21/2024 | 16:29:28 | mtc | Incoming | | | Abnormal Completion | 011 |
| 10/21/2024 | 17:04:53 | mtc | Incoming | | | Abnormal Completion | 011 |
| 10/21/2024 | 17:08:42 | mtc | Incoming | | | Abnormal Completion | 011 |
| 10/21/2024 | 17:24:36 | mtc | Incoming | | | Abnormal Completion | 011 |
| 10/21/2024 | 18:06:07 | mtc | Incoming | | | Abnormal Completion | 011 |
| 10/21/2024 | 18:14:55 | mtc | Incoming | | | Abnormal Completion | 011 |
| 10/21/2024 | 18:31:16 | SMSC | | | | Completed Successfully | |
| 10/21/2024 | 18:43:28 | mtc | Incoming | | | Abnormal Completion | 011 |
| 10/21/2024 | 19:57:43 | mtc | Incoming | | | Abnormal Completion | 011 |
| 10/21/2024 | 20:27:47 | mtc | Incoming | | | Abnormal Completion | 011 |
| 10/21/2024 | 20:35:57 | mtc | Incoming | | | Abnormal Completion | 011 |
| 10/21/2024 | 21:56:21 | mtc | Incoming | | | Abnormal Completion | 011 |
| 10/21/2024 | 23:47:46 | mtc | Incoming | | | Abnormal Completion | 011 |
| 10/22/2024 | 14:27:16 | mtc | Incoming | | | Abnormal Completion | 011 |
| 10/22/2024 | 14:28:17 | SMSC | | | | Completed Successfully | |
| 10/22/2024 | 15:56:00 | SMSC | | | | Completed Successfully | |
| 10/22/2024 | 15:56:08 | SMSC | | | | Completed Successfully | |
| 10/22/2024 | 15:56:10 | SMSC | | | | Completed Successfully | |
| 10/22/2024 | 16:27:33 | mtc | Incoming | | | Abnormal Completion | 011 |
| 10/22/2024 | 16:28:02 | mtc | Incoming | | | Abnormal Completion | 011 |
| 10/22/2024 | 16:44:54 | mtc | Incoming | | | Abnormal Completion | 011 |
| 10/22/2024 | 17:29:12 | mtc | Incoming | | | Abnormal Completion | 011 |
| 10/22/2024 | 17:42:31 | mtc | Incoming | | | Abnormal Completion | 011 |
| 10/22/2024 | 17:43:00 | mtc | Incoming | | | Abnormal Completion | 011 |

Information Provided By:
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 88 of 394

| | | | | | |
|---|---|---|---|---|---|
| 10/22/2024 | 17:50:49 | mtc | Incoming | Abnormal Completion | 011 |
| 10/22/2024 | 18:01:24 | mtc | Incoming | Abnormal Completion | 011 |
| 10/22/2024 | 18:20:14 | mtc | Incoming | Abnormal Completion | 011 |
| 10/22/2024 | 19:54:45 | mtc | Incoming | Abnormal Completion | 011 |
| 10/22/2024 | 20:48:45 | mtc | Incoming | Abnormal Completion | 011 |
| 10/22/2024 | 20:53:26 | mtc | Incoming | Abnormal Completion | 011 |
| 10/22/2024 | 21:04:43 | mtc | Incoming | Abnormal Completion | 011 |
| 10/22/2024 | 21:46:07 | SMSC | | Completed Successfully | |
| 10/22/2024 | 21:49:34 | mtc | Incoming | Abnormal Completion | 011 |
| 10/22/2024 | 22:01:05 | mtc | Incoming | Abnormal Completion | 011 |
| 10/22/2024 | 22:11:32 | SMSC | | Completed Successfully | |
| 10/22/2024 | 22:13:52 | mtc | Incoming | Abnormal Completion | 011 |
| 10/22/2024 | 22:22:53 | mtc | Incoming | Abnormal Completion | 011 |
| 10/22/2024 | 22:26:07 | SMSC | | Completed Successfully | |
| 10/22/2024 | 22:30:35 | SMSC | | Completed Successfully | |
| 10/22/2024 | 22:31:16 | SMSC | | Completed Successfully | |
| 10/22/2024 | 23:39:37 | SMSC | | Completed Successfully | |
| 10/23/2024 | 00:01:24 | mtc | Incoming | Abnormal Completion | 011 |
| 10/23/2024 | 00:11:31 | SMSC | | Completed Successfully | |
| 10/23/2024 | 03:05:32 | SMSC | | Completed Successfully | |
| 10/23/2024 | 03:15:22 | SMSC | | Completed Successfully | |
| 10/23/2024 | 03:15:23 | SMSC | | Completed Successfully | |
| 10/23/2024 | 04:19:15 | SMSC | | Completed Successfully | |
| 10/23/2024 | 05:51:54 | SMSC | | Completed Successfully | |
| 10/23/2024 | 13:09:14 | SMSC | | Completed Successfully | |
| 10/23/2024 | 14:11:16 | mtc | Incoming | Abnormal Completion | 011 |
| 10/23/2024 | 14:24:20 | mtc | Incoming | Abnormal Completion | 011 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

Tel: 866-537-0911; Fax: 973-292-8697

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/23/2024 | 14:24:49 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/23/2024 | 16:20:21 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/23/2024 | 17:30:32 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/23/2024 | 18:46:35 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/23/2024 | 19:02:44 | SMSC | | | Completed Successfully | |
| 10/23/2024 | 19:22:50 | SMSC | | | Completed Successfully | |
| 10/23/2024 | 19:34:34 | SMSC | | | Completed Successfully | |
| 10/23/2024 | 19:35:36 | SMSC | | | Completed Successfully | |
| 10/23/2024 | 19:35:39 | SMSC | | | Completed Successfully | |
| 10/23/2024 | 19:36:01 | SMSC | | | Completed Successfully | |
| 10/23/2024 | 19:36:07 | SMSC | | | Completed Successfully | |
| 10/23/2024 | 19:37:32 | SMSC | | | Completed Successfully | |
| 10/23/2024 | 19:37:33 | SMSC | | | Completed Successfully | |
| 10/23/2024 | 19:39:05 | SMSC | | | Completed Successfully | |
| 10/23/2024 | 19:41:11 | SMSC | | | Completed Successfully | |
| 10/23/2024 | 19:41:12 | SMSC | | | Completed Successfully | |
| 10/23/2024 | 19:42:19 | SMSC | | | Completed Successfully | |
| 10/23/2024 | 19:44:23 | SMSC | | | Completed Successfully | |
| 10/23/2024 | 19:48:19 | SMSC | | | Completed Successfully | |
| 10/23/2024 | 19:48:20 | SMSC | | | Completed Successfully | |
| 10/23/2024 | 19:49:08 | SMSC | | | Completed Successfully | |
| 10/23/2024 | 19:50:00 | SMSC | | | Completed Successfully | |
| 10/23/2024 | 19:50:25 | SMSC | | | Completed Successfully | |
| 10/23/2024 | 19:52:29 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/23/2024 | 20:52:13 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/23/2024 | 21:29:25 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/23/2024 | 21:34:17 | mtc | Incoming | | Abnormal Completion | 011 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 90 of 394

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/23/2024 | 22:25:44 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/23/2024 | 22:32:36 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/23/2024 | 23:19:54 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/23/2024 | 23:58:43 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/24/2024 | 00:05:24 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/24/2024 | 00:21:10 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/24/2024 | 00:25:30 | SMSC | | | Completed Successfully | |
| 10/24/2024 | 00:27:02 | SMSC | | | Completed Successfully | |
| 10/24/2024 | 00:28:21 | SMSC | | | Completed Successfully | |
| 10/24/2024 | 00:28:35 | SMSC | | | Completed Successfully | |
| 10/24/2024 | 14:31:25 | SMSC | | | Completed Successfully | |
| 10/24/2024 | 14:31:35 | SMSC | | | Completed Successfully | |
| 10/24/2024 | 14:31:36 | SMSC | | | Completed Successfully | |
| 10/24/2024 | 14:31:37 | SMSC | | | Completed Successfully | |
| 10/24/2024 | 15:43:52 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/24/2024 | 16:19:22 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/24/2024 | 16:21:14 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/24/2024 | 16:49:24 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/24/2024 | 17:25:23 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/24/2024 | 17:54:54 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/24/2024 | 18:04:42 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/24/2024 | 19:19:35 | SMSC | | | Completed Successfully | |
| 10/24/2024 | 19:19:43 | SMSC | | | Completed Successfully | |
| 10/24/2024 | 19:19:45 | SMSC | | | Completed Successfully | |
| 10/24/2024 | 19:41:58 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/24/2024 | 20:35:18 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/24/2024 | 20:43:08 | mtc | Incoming | | Abnormal Completion | 011 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/24/2024 | 20:55:32 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/24/2024 | 21:23:14 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/24/2024 | 23:40:12 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/25/2024 | 17:33:40 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/25/2024 | 17:37:48 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/25/2024 | 17:47:08 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/25/2024 | 18:03:22 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/25/2024 | 21:18:37 | SMSC | | | Completed Successfully | |
| 10/25/2024 | 21:18:43 | SMSC | | | Completed Successfully | |
| 10/25/2024 | 21:29:47 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/25/2024 | 22:17:29 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/25/2024 | 22:28:27 | RCS-GroupLargeMode | Incoming | | Completed Successfully | |
| 10/25/2024 | 22:32:08 | RCS-GroupLargeMode | Incoming | | Completed Successfully | |
| 10/25/2024 | 22:38:21 | SMSC | | | Completed Successfully | |
| 10/25/2024 | 22:42:45 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/25/2024 | 22:45:05 | RCS-GroupLargeMode | Incoming | | Completed Successfully | |
| 10/25/2024 | 22:45:10 | RCS-GroupLargeMode | Incoming | | Completed Successfully | |
| 10/25/2024 | 22:49:11 | RCS-GroupLargeMode | Incoming | | Completed Successfully | |
| 10/25/2024 | 22:51:37 | SMSC | | | Completed Successfully | |
| 10/25/2024 | 22:52:48 | SMSC | | | Completed Successfully | |
| 10/25/2024 | 23:44:33 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/26/2024 | 15:12:24 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/26/2024 | 18:16:30 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/28/2024 | 15:06:58 | mtc | Incoming | | Abnormal Completion | 011 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 92 of 394

| Date | Time | | Direction | | | |
|---|---|---|---|---|---|---|
| 10/28/2024 | 16:17:02 | SMSC | | ▮ | mpleted / ccessfully | |
| 10/28/2024 | 16:26:58 | mtc | Incoming | ▮ | bnormal mpletion | 011 |
| 10/28/2024 | 20:42:43 | mtc | Incoming | ▮ | bnormal mpletion | 011 |
| 10/28/2024 | 20:43:12 | mtc | Incoming | ▮ | bnormal mpletion | 011 |
| 10/28/2024 | 21:02:41 | mtc | Incoming | ▮ | bnormal mpletion | 011 |
| 10/28/2024 | 21:38:51 | mtc | Incoming | ▮ | bnormal mpletion | 011 |
| 10/28/2024 | 21:38:53 | mtc | Incoming | ▮ | bnormal mpletion | 011 |
| 10/28/2024 | 21:39:22 | mtc | Incoming | ▮ | bnormal mpletion | 011 |
| 10/28/2024 | 21:58:11 | mtc | Incoming | ▮ | bnormal mpletion | 011 |
| 10/29/2024 | 16:03:01 | mtc | Incoming | ▮ | bnormal mpletion | 011 |
| 10/29/2024 | 16:24:31 | SMSC | | ▮ | mpleted ccessfully | |
| 10/29/2024 | 16:25:51 | SMSC | | ▮ | mpleted ccessfully | |
| 10/29/2024 | 16:44:38 | mtc | Incoming | ▮ | bnormal mpletion | 011 |
| 10/29/2024 | 17:35:12 | mtc | Incoming | ▮ | bnormal mpletion | 011 |
| 10/29/2024 | 18:05:43 | mtc | Incoming | ▮ | bnormal mpletion | 011 |
| 10/29/2024 | 18:15:28 | mtc | Incoming | ▮ | bnormal mpletion | 011 |
| 10/29/2024 | 18:28:38 | RCS-GroupLargeMode | Incoming | ▮ | mpleted ccessfully | |
| 10/29/2024 | 18:30:25 | mtc | Incoming | ▮ | bnormal mpletion | 011 |
| 10/29/2024 | 19:05:55 | SMSC | | ▮ | mpleted ccessfully | |
| 10/29/2024 | 19:08:11 | SMSC | | ▮ | mpleted ccessfully | |
| 10/29/2024 | 19:09:35 | SMSC | | ▮ | mpleted ccessfully | |
| 10/29/2024 | 19:10:07 | SMSC | | ▮ | mpleted ccessfully | |
| 10/29/2024 | 19:10:51 | SMSC | | ▮ | mpleted ccessfully | |
| 10/29/2024 | 19:11:45 | SMSC | | ▮ | mpleted ccessfully | |
| 10/29/2024 | 19:14:13 | SMSC | | ▮ | mpleted ccessfully | |
| 10/29/2024 | 19:14:18 | SMSC | | ▮ | mpleted ccessfully | |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 93 of 394

| | | | | | |
|---|---|---|---|---|---|
| 10/29/2024 | 19:15:00 | SMSC | | Completed Successfully | |
| 10/29/2024 | 19:15:13 | SMSC | | Completed Successfully | |
| 10/29/2024 | 19:16:00 | SMSC | | Completed Successfully | |
| 10/29/2024 | 19:16:35 | SMSC | | Completed Successfully | |
| 10/29/2024 | 19:48:03 | mtc | Incoming | Abnormal Completion | 011 |
| 10/29/2024 | 19:49:34 | mtc | Incoming | Abnormal Completion | 011 |
| 10/29/2024 | 20:14:07 | mtc | Incoming | Abnormal Completion | 011 |
| 10/29/2024 | 20:17:32 | mtc | Incoming | Abnormal Completion | 011 |
| 10/29/2024 | 20:27:44 | mtc | Incoming | Abnormal Completion | 011 |
| 10/29/2024 | 20:27:46 | mtc | Incoming | Abnormal Completion | 011 |
| 10/29/2024 | 20:46:49 | mtc | Incoming | Abnormal Completion | 011 |
| 10/29/2024 | 20:47:43 | mtc | Incoming | Abnormal Completion | 011 |
| 10/29/2024 | 21:03:52 | mtc | Incoming | Abnormal Completion | 011 |
| 10/29/2024 | 22:37:23 | mtc | Incoming | Abnormal Completion | 011 |
| 10/29/2024 | 22:37:52 | mtc | Incoming | Abnormal Completion | 011 |
| 10/29/2024 | 22:38:20 | mtc | Incoming | Abnormal Completion | 011 |
| 10/29/2024 | 22:49:25 | mtc | Incoming | Abnormal Completion | 011 |
| 10/29/2024 | 23:13:36 | SMSC | | Completed Successfully | |
| 10/29/2024 | 23:32:12 | mtc | Incoming | Abnormal Completion | 011 |
| 10/29/2024 | 23:40:53 | mtc | Incoming | Abnormal Completion | 011 |
| 10/30/2024 | 00:22:55 | SMSC | | Completed Successfully | |
| 10/30/2024 | 00:50:28 | SMSC | | Completed Successfully | |
| 10/30/2024 | 00:54:04 | SMSC | | Completed Successfully | |
| 10/30/2024 | 01:19:54 | SMSC | | Completed Successfully | |
| 10/30/2024 | 14:31:22 | SMSC | | Completed Successfully | |
| 10/30/2024 | 14:35:40 | mtc | Incoming | Abnormal Completion | 011 |
| 10/30/2024 | 15:30:55 | mtc | Incoming | Abnormal Completion | 011 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 94 of 394

| Date | Time | Type | Direction | | Status | Code |
|------|------|------|-----------|---|--------|------|
| 10/30/2024 | 15:46:39 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/30/2024 | 16:30:18 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/30/2024 | 17:37:24 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/30/2024 | 18:53:47 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/30/2024 | 18:57:12 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/30/2024 | 19:25:11 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/30/2024 | 19:32:52 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/30/2024 | 20:05:58 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/30/2024 | 22:26:08 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/31/2024 | 15:54:55 | SMSC | | | Completed Successfully | |
| 10/31/2024 | 15:55:03 | SMSC | | | Completed Successfully | |
| 10/31/2024 | 15:55:04 | SMSC | | | Completed Successfully | |
| 10/31/2024 | 15:55:05 | SMSC | | | Completed Successfully | |
| 10/31/2024 | 18:40:30 | SMSC | | | Completed Successfully | |
| 10/31/2024 | 18:40:55 | SMSC | | | Completed Successfully | |
| 10/31/2024 | 18:41:13 | SMSC | | | Completed Successfully | |
| 10/31/2024 | 18:41:21 | SMSC | | | Completed Successfully | |
| 10/31/2024 | 18:41:22 | SMSC | | | Completed Successfully | |
| 10/31/2024 | 18:44:52 | SMSC | | | Completed Successfully | |
| 10/31/2024 | 19:34:21 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/31/2024 | 20:22:56 | SMSC | | | Completed Successfully | |
| 10/31/2024 | 20:52:39 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/31/2024 | 21:01:09 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/31/2024 | 21:46:48 | mtc | Incoming | | Abnormal Completion | 011 |
| 10/31/2024 | 23:59:45 | mtc | Incoming | | Abnormal Completion | 011 |
| 11/01/2024 | 14:24:42 | mtc | Incoming | | Abnormal Completion | 011 |
| 11/01/2024 | 15:05:23 | mtc | Incoming | | Abnormal Completion | 011 |

Information Provided By:
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 95 of 394





**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 100 of 394

| 11/13/2024 | 22:51:58 | mtc | Incoming | Abnormal Completion | 011 |
|---|---|---|---|---|---|
| 11/13/2024 | 23:07:48 | mtc | Incoming | Abnormal Completion | 011 |
| 11/14/2024 | 00:48:15 | mtc | Incoming | Abnormal Completion | 011 |
| 11/14/2024 | 14:51:48 | mtc | Incoming | Abnormal Completion | 011 |
| 11/14/2024 | 15:27:04 | mtc | Incoming | Abnormal Completion | 011 |
| 11/14/2024 | 15:48:27 | mtc | Incoming | Abnormal Completion | 011 |
| 11/14/2024 | 15:48:56 | mtc | Incoming | Abnormal Completion | 011 |
| 11/14/2024 | 15:49:18 | mtc | Incoming | Abnormal Completion | 011 |
| 11/14/2024 | 17:29:34 | mtc | Incoming | Abnormal Completion | 011 |
| 11/14/2024 | 18:51:47 | mtc | Incoming | Abnormal Completion | 011 |
| 11/14/2024 | 18:52:16 | mtc | Incoming | Abnormal Completion | 011 |
| 11/14/2024 | 19:02:31 | SMSC | | Completed Successfully | |
| 11/14/2024 | 19:12:39 | mtc | Incoming | Abnormal Completion | 011 |
| 11/14/2024 | 19:35:38 | SMSC | | Completed Successfully | |
| 11/14/2024 | 22:33:00 | mtc | Incoming | Abnormal Completion | 011 |
| 11/15/2024 | 16:38:04 | mtc | Incoming | Abnormal Completion | 011 |
| 11/15/2024 | 16:51:05 | mtc | Incoming | Abnormal Completion | 011 |
| 11/15/2024 | 17:23:33 | mtc | Incoming | Abnormal Completion | 011 |
| 11/15/2024 | 17:26:02 | mtc | Incoming | Abnormal Completion | 011 |
| 11/15/2024 | 18:23:00 | mtc | Incoming | Abnormal Completion | 011 |
| 11/15/2024 | 18:28:29 | mtc | Incoming | Abnormal Completion | 011 |
| 11/15/2024 | 18:34:09 | mtc | Incoming | Abnormal Completion | 011 |
| 11/15/2024 | 20:36:35 | mtc | Incoming | Abnormal Completion | 011 |
| 11/15/2024 | 20:55:48 | mtc | Incoming | Abnormal Completion | 011 |
| 11/15/2024 | 20:56:02 | mtc | Incoming | Abnormal Completion | 011 |
| 11/15/2024 | 21:29:52 | mtc | Incoming | Abnormal Completion | 011 |
| 11/15/2024 | 23:59:40 | mtc | Incoming | Abnormal Completion | 011 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 102 of 394

| | | | | | |
|---|---|---|---|---|---|
| 11/16/2024 | 13:42:50 | mtc | Incoming | Abnormal Completion | 011 |
| 11/16/2024 | 16:39:35 | mtc | Incoming | Abnormal Completion | 011 |
| 11/18/2024 | 14:44:38 | mtc | Incoming | Abnormal Completion | 011 |
| 11/18/2024 | 15:58:44 | mtc | Incoming | Abnormal Completion | 011 |
| 11/18/2024 | 16:06:09 | mtc | Incoming | Abnormal Completion | 011 |
| 11/18/2024 | 16:22:03 | mtc | Incoming | Abnormal Completion | 011 |
| 11/18/2024 | 16:22:03 | mtc | Incoming | Abnormal Completion | 011 |
| 11/18/2024 | 16:34:13 | mtc | Incoming | Abnormal Completion | 011 |
| 11/18/2024 | 16:37:44 | mtc | Incoming | Abnormal Completion | 011 |
| 11/18/2024 | 17:06:53 | mtc | Incoming | Abnormal Completion | 011 |
| 11/18/2024 | 17:07:23 | mtc | Incoming | Abnormal Completion | 011 |
| 11/18/2024 | 17:50:26 | mtc | Incoming | Abnormal Completion | 011 |
| 11/18/2024 | 17:52:40 | SMSC | | Completed Successfully | |
| 11/18/2024 | 17:53:52 | SMSC | | Completed Successfully | |
| 11/18/2024 | 17:53:53 | SMSC | | Completed Successfully | |
| 11/18/2024 | 18:03:51 | SMSC | | Completed Successfully | |
| 11/18/2024 | 18:09:48 | mtc | Incoming | Abnormal Completion | 011 |
| 11/18/2024 | 18:10:17 | mtc | Incoming | Abnormal Completion | 011 |
| 11/18/2024 | 18:15:31 | mtc | Incoming | Abnormal Completion | 011 |
| 11/18/2024 | 18:19:35 | mtc | Incoming | Abnormal Completion | 011 |
| 11/18/2024 | 18:22:50 | mtc | Incoming | Abnormal Completion | 011 |
| 11/18/2024 | 18:31:39 | mtc | Incoming | Abnormal Completion | 011 |
| 11/18/2024 | 18:43:55 | mtc | Incoming | Abnormal Completion | 011 |
| 11/18/2024 | 18:50:19 | mtc | Incoming | Abnormal Completion | 011 |
| 11/18/2024 | 19:20:16 | SMSC | | Completed Successfully | |
| 11/18/2024 | 19:45:19 | mtc | Incoming | Abnormal Completion | 011 |
| 11/18/2024 | 20:00:05 | mtc | Incoming | Abnormal Completion | 011 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 103 of 394

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/18/2024 | 20:09:35 | SMSC | | | Completed Successfully | |
| 11/18/2024 | 20:43:01 | mtc | Incoming | | Abnormal Completion | 011 |
| 11/18/2024 | 20:57:04 | SMSC | | | Completed Successfully | |
| 11/18/2024 | 20:57:12 | SMSC | | | Completed Successfully | |
| 11/18/2024 | 21:20:45 | SMSC | | | Completed Successfully | |
| 11/18/2024 | 21:20:47 | SMSC | | | Completed Successfully | |
| 11/18/2024 | 21:28:05 | mtc | Incoming | | Abnormal Completion | 011 |
| 11/18/2024 | 22:21:24 | mtc | Incoming | | Abnormal Completion | 011 |
| 11/18/2024 | 23:19:29 | mtc | Incoming | | Abnormal Completion | 011 |
| 11/18/2024 | 23:20:26 | mtc | Incoming | | Abnormal Completion | 011 |
| 11/19/2024 | 00:11:14 | mtc | Incoming | | Abnormal Completion | 011 |
| 11/19/2024 | 14:26:12 | mtc | Incoming | | Abnormal Completion | 011 |
| 11/19/2024 | 14:44:34 | mtc | Incoming | | Abnormal Completion | 011 |
| 11/19/2024 | 15:20:00 | mtc | Incoming | | Abnormal Completion | 011 |
| 11/19/2024 | 15:21:50 | mtc | Incoming | | Abnormal Completion | 011 |
| 11/19/2024 | 15:36:27 | SMSC | | | Completed Successfully | |
| 11/19/2024 | 15:41:45 | mtc | Incoming | | Abnormal Completion | 011 |
| 11/19/2024 | 15:42:14 | mtc | Incoming | | Abnormal Completion | 011 |
| 11/19/2024 | 15:52:28 | SMSC | | | Completed Successfully | |
| 11/19/2024 | 15:52:30 | SMSC | | | Completed Successfully | |
| 11/19/2024 | 16:14:02 | mtc | Incoming | | Abnormal Completion | 011 |
| 11/19/2024 | 16:42:58 | mtc | Incoming | | Abnormal Completion | 011 |
| 11/19/2024 | 17:49:21 | mtc | Incoming | | Abnormal Completion | 011 |
| 11/19/2024 | 17:59:00 | mtc | Incoming | | Abnormal Completion | 011 |
| 11/19/2024 | 18:04:46 | mtc | Incoming | | Abnormal Completion | 011 |
| 11/19/2024 | 19:39:09 | mtc | Incoming | | Abnormal Completion | 011 |
| 11/19/2024 | 20:05:47 | mtc | Incoming | | Abnormal Completion | 011 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 104 of 394

| | | | | | |
|---|---|---|---|---|---|
| 11/19/2024 | 21:41:09 | mtc | Incoming | Abnormal Completion | 011 |
| 11/19/2024 | 22:47:49 | mtc | Incoming | Abnormal Completion | 011 |
| 11/19/2024 | 23:02:41 | mtc | Incoming | Abnormal Completion | 011 |
| 11/19/2024 | 23:13:37 | mtc | Incoming | Abnormal Completion | 011 |
| 11/19/2024 | 23:13:44 | mtc | Incoming | Abnormal Completion | 011 |
| 11/20/2024 | 00:58:31 | mtc | Incoming | Abnormal Completion | 011 |
| 11/20/2024 | 14:03:20 | mtc | Incoming | Abnormal Completion | 011 |
| 11/20/2024 | 14:07:25 | mtc | Incoming | Abnormal Completion | 011 |
| 11/20/2024 | 15:36:40 | mtc | Incoming | Abnormal Completion | 011 |
| 11/20/2024 | 17:10:56 | mtc | Incoming | Abnormal Completion | 011 |
| 11/20/2024 | 17:48:37 | mtc | Incoming | Abnormal Completion | 011 |
| 11/20/2024 | 17:50:16 | SMSC | | Completed Successfully | |
| 11/20/2024 | 18:14:12 | mtc | Incoming | Abnormal Completion | 011 |
| 11/20/2024 | 18:41:57 | mtc | Incoming | Abnormal Completion | 011 |
| 11/20/2024 | 19:26:49 | mtc | Incoming | Abnormal Completion | 011 |
| 11/20/2024 | 20:21:26 | mtc | Incoming | Abnormal Completion | 011 |
| 11/20/2024 | 20:57:03 | mtc | Incoming | Abnormal Completion | 011 |
| 11/20/2024 | 22:05:37 | mtc | Incoming | Abnormal Completion | 011 |
| 11/20/2024 | 22:18:51 | mtc | Incoming | Abnormal Completion | 011 |
| 11/20/2024 | 22:31:27 | mtc | Incoming | Abnormal Completion | 011 |
| 11/20/2024 | 22:39:31 | mtc | Incoming | Abnormal Completion | 011 |
| 11/20/2024 | 22:44:36 | mtc | Incoming | Abnormal Completion | 011 |
| 11/20/2024 | 23:14:37 | mtc | Incoming | Abnormal Completion | 011 |
| 11/20/2024 | 23:28:48 | SMSC | | Completed Successfully | |
| 11/20/2024 | 23:31:05 | mtc | Incoming | Abnormal Completion | 011 |
| 11/20/2024 | 23:31:38 | SMSC | | Completed Successfully | |
| 11/20/2024 | 23:31:39 | SMSC | | Completed Successfully | |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 105 of 394

| Date | Time | | Direction | | | Result | |
|---|---|---|---|---|---|---|---|
| 11/20/2024 | 23:51:56 | mtc | Incoming | | | Abnormal Completion | 011 |
| 11/21/2024 | 00:08:04 | mtc | Incoming | | | Abnormal Completion | 011 |
| 11/21/2024 | 18:05:09 | mtc | Incoming | | | Abnormal Completion | 011 |
| 11/21/2024 | 18:56:55 | mtc | Incoming | | | Abnormal Completion | 011 |
| 11/21/2024 | 20:05:59 | mtc | Incoming | | | Abnormal Completion | 011 |
| 11/21/2024 | 20:08:32 | mtc | Incoming | | | Abnormal Completion | 011 |
| 11/21/2024 | 20:10:09 | mtc | Incoming | | | Abnormal Completion | 011 |
| 11/21/2024 | 20:16:27 | mtc | Incoming | | | Abnormal Completion | 011 |
| 11/21/2024 | 20:38:59 | mtc | Incoming | | | Abnormal Completion | 011 |
| 11/21/2024 | 21:23:02 | mtc | Incoming | | | Abnormal Completion | 011 |
| 11/21/2024 | 21:23:32 | mtc | Incoming | | | Abnormal Completion | 011 |
| 11/21/2024 | 22:13:11 | mtc | Incoming | | | Abnormal Completion | 011 |
| 11/21/2024 | 22:19:34 | mtc | Incoming | | | Abnormal Completion | 011 |
| 11/21/2024 | 23:01:05 | mtc | Incoming | | | Abnormal Completion | 011 |
| 11/21/2024 | 23:41:28 | mtc | Incoming | | | Abnormal Completion | 011 |
| 11/22/2024 | 14:39:37 | mtc | Incoming | | | Abnormal Completion | 011 |
| 11/22/2024 | 14:40:07 | mtc | Incoming | | | Abnormal Completion | 011 |
| 11/22/2024 | 17:02:26 | SMSC | | | | Completed Successfully | |
| 11/22/2024 | 17:02:26 | SMSC | | | | Completed Successfully | |
| 11/22/2024 | 17:39:15 | mtc | Incoming | | | Abnormal Completion | 011 |
| 11/22/2024 | 20:08:36 | mtc | Incoming | | | Abnormal Completion | 011 |
| 11/22/2024 | 20:58:56 | mtc | Incoming | | | Abnormal Completion | 011 |
| 11/22/2024 | 21:21:04 | mtc | Incoming | | | Abnormal Completion | 011 |
| 11/22/2024 | 21:21:27 | mtc | Incoming | | | Abnormal Completion | 011 |
| 11/22/2024 | 21:42:58 | mtc | Incoming | | | Abnormal Completion | 011 |
| 11/22/2024 | 22:19:06 | mtc | Incoming | | | Abnormal Completion | 011 |
| 11/22/2024 | 22:21:05 | mtc | Incoming | | | Abnormal Completion | 011 |

Information Provided By:
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 106 of 394

| Date | Time | | Direction | | Status | |
|---|---|---|---|---|---|---|
| 11/22/2024 | 22:36:16 | mtc | Incoming | | Abnormal Completion | 011 |
| 11/22/2024 | 22:46:12 | mtc | Incoming | | Abnormal Completion | 011 |
| 11/25/2024 | 14:24:10 | mtc | Incoming | | Abnormal Completion | 011 |
| 11/25/2024 | 16:10:56 | SMSC | | | Completed Successfully | |
| 11/25/2024 | 17:04:38 | mtc | Incoming | | Abnormal Completion | 011 |
| 11/25/2024 | 17:47:11 | mtc | Incoming | | Abnormal Completion | 011 |
| 11/25/2024 | 17:48:57 | mtc | Incoming | | Abnormal Completion | 011 |
| 11/25/2024 | 17:50:07 | mtc | Incoming | | Abnormal Completion | 011 |
| 11/25/2024 | 17:55:28 | mtc | Incoming | | Abnormal Completion | 011 |
| 11/25/2024 | 18:04:35 | mtc | Incoming | | Abnormal Completion | 011 |
| 11/25/2024 | 18:29:45 | mtc | Incoming | | Abnormal Completion | 011 |
| 11/25/2024 | 18:49:00 | mtc | Incoming | | Abnormal Completion | 011 |
| 11/25/2024 | 18:51:43 | SMSC | | | Completed Successfully | |
| 11/25/2024 | 18:51:52 | SMSC | | | Completed Successfully | |
| 11/25/2024 | 19:18:41 | mtc | Incoming | | Abnormal Completion | 011 |
| 11/25/2024 | 19:57:43 | mtc | Incoming | | Abnormal Completion | 011 |
| 11/25/2024 | 22:03:42 | mtc | Incoming | | Abnormal Completion | 011 |
| 11/25/2024 | 23:09:27 | mtc | Incoming | | Abnormal Completion | 011 |
| 11/26/2024 | 16:50:05 | mtc | Incoming | | Abnormal Completion | 011 |
| 11/26/2024 | 16:57:10 | mtc | Incoming | | Abnormal Completion | 011 |
| 11/26/2024 | 17:46:25 | SMSC | | | Completed Successfully | |
| 11/26/2024 | 17:54:46 | mtc | Incoming | | Abnormal Completion | 011 |
| 11/26/2024 | 19:28:51 | mtc | Incoming | | Abnormal Completion | 011 |
| 11/26/2024 | 20:44:38 | mtc | Incoming | | Abnormal Completion | 011 |
| 11/26/2024 | 21:45:19 | mtc | Incoming | | Abnormal Completion | 011 |
| 11/26/2024 | 22:30:10 | mtc | Incoming | | Abnormal Completion | 011 |
| 11/26/2024 | 22:56:11 | mtc | Incoming | | Abnormal Completion | 011 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 107 of 394

| Date | Time | Type | Direction | Status | Code |
|---|---|---|---|---|---|
| 11/26/2024 | 23:26:14 | mtc | Incoming | Abnormal Completion | 011 |
| 11/27/2024 | 17:55:44 | mtc | Incoming | Abnormal Completion | 011 |
| 11/27/2024 | 18:03:24 | mtc | Incoming | Abnormal Completion | 011 |
| 11/27/2024 | 18:13:32 | mtc | Incoming | Abnormal Completion | 011 |
| 11/27/2024 | 18:43:14 | mtc | Incoming | Abnormal Completion | 011 |
| 11/27/2024 | 20:04:46 | mtc | Incoming | Abnormal Completion | 011 |
| 11/27/2024 | 20:05:15 | mtc | Incoming | Abnormal Completion | 011 |
| 11/27/2024 | 20:07:04 | mtc | Incoming | Abnormal Completion | 011 |
| 11/27/2024 | 20:27:03 | mtc | Incoming | Abnormal Completion | 011 |
| 11/27/2024 | 21:06:50 | mtc | Incoming | Abnormal Completion | 011 |
| 11/27/2024 | 21:22:30 | mtc | Incoming | Abnormal Completion | 011 |
| 11/27/2024 | 21:23:00 | mtc | Incoming | Abnormal Completion | 011 |
| 11/27/2024 | 21:54:58 | mtc | Incoming | Abnormal Completion | 011 |
| 11/27/2024 | 22:01:02 | mtc | Incoming | Abnormal Completion | 011 |
| 11/27/2024 | 22:08:56 | mtc | Incoming | Abnormal Completion | 011 |
| 11/27/2024 | 22:44:36 | mtc | Incoming | Abnormal Completion | 011 |
| 11/27/2024 | 23:17:18 | mtc | Incoming | Abnormal Completion | 011 |
| 11/27/2024 | 23:25:37 | mtc | Incoming | Abnormal Completion | 011 |
| 11/28/2024 | 00:04:43 | SMSC | | Completed Successfully | |
| 11/28/2024 | 04:09:24 | SMSC | | Completed Successfully | |
| 11/28/2024 | 15:03:09 | mtc | Incoming | Abnormal Completion | 011 |
| 11/28/2024 | 15:14:32 | mtc | Incoming | Abnormal Completion | 011 |
| 11/28/2024 | 18:49:21 | mtc | Incoming | Abnormal Completion | 011 |
| 11/28/2024 | 19:20:05 | mtc | Incoming | Abnormal Completion | 011 |
| 11/29/2024 | 16:59:26 | mtc | Incoming | Abnormal Completion | 011 |
| 11/29/2024 | 17:29:45 | mtc | Incoming | Abnormal Completion | 011 |
| 11/29/2024 | 17:39:42 | mtc | Incoming | Abnormal Completion | 011 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 108 of 394

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/29/2024 | 18:23:11 | SMSC | | | Completed Successfully | |
| 11/29/2024 | 18:24:10 | SMSC | | | Completed Successfully | |
| 11/29/2024 | 18:24:18 | SMSC | | | Completed Successfully | |
| 11/29/2024 | 18:24:36 | SMSC | | | Completed Successfully | |
| 11/29/2024 | 18:25:06 | SMSC | | | Completed Successfully | |
| 11/29/2024 | 18:29:32 | SMSC | | | Completed Successfully | |
| 11/29/2024 | 18:30:44 | SMSC | | | Completed Successfully | |
| 11/29/2024 | 18:30:49 | SMSC | | | Completed Successfully | |
| 11/29/2024 | 19:11:34 | mtc | Incoming | | Abnormal Completion | 011 |
| 11/29/2024 | 23:38:20 | mtc | Incoming | | Abnormal Completion | 011 |
| 11/29/2024 | 23:38:49 | mtc | Incoming | | Abnormal Completion | 011 |
| 11/29/2024 | 23:50:46 | mtc | Incoming | | Abnormal Completion | 011 |
| 11/30/2024 | 20:24:37 | mtc | Incoming | | Abnormal Completion | 011 |
| 11/30/2024 | 22:14:50 | mtc | Incoming | | Abnormal Completion | 011 |
| 11/30/2024 | 22:40:07 | mtc | Incoming | | Abnormal Completion | 011 |
| 11/30/2024 | 23:32:18 | mtc | Incoming | | Abnormal Completion | 011 |
| 12/02/2024 | 19:40:48 | SMSC | | | Completed Successfully | |
| 12/02/2024 | 19:43:34 | mtc | Incoming | | Abnormal Completion | 011 |
| 12/02/2024 | 23:59:57 | RCS-GroupLargeMode | Incoming | | Completed Successfully | |
| 12/02/2024 | 23:59:58 | RCS-GroupLargeMode | Incoming | | Completed Successfully | |
| 12/03/2024 | 00:00:02 | RCS-GroupLargeMode | Incoming | | Completed Successfully | |
| 12/03/2024 | 00:56:44 | mtc | Incoming | | Abnormal Completion | 011 |
| 12/03/2024 | 01:12:23 | mtc | Incoming | | Abnormal Completion | 011 |
| 12/03/2024 | 03:36:48 | RCS-GroupLargeMode | Incoming | | Completed Successfully | |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 109 of 394

| | | | | | |
|---|---|---|---|---|---|
| 12/03/2024 | 03:36:53 | RCS-GroupLargeMode | Incoming | | Completed Successfully |
| 12/03/2024 | 22:29:39 | mtc | Incoming | | Abnormal Completion | 011 |
| 12/03/2024 | 23:43:35 | mtc | Incoming | | Abnormal Completion | 011 |
| 12/04/2024 | 16:45:04 | mtc | Incoming | | Abnormal Completion | 011 |
| 12/04/2024 | 17:11:14 | SMSC | | | Completed Successfully |
| 12/04/2024 | 19:25:17 | SMSC | | | Completed Successfully |
| 12/05/2024 | 00:08:08 | mtc | Incoming | | Abnormal Completion | 011 |
| 12/05/2024 | 00:08:38 | mtc | Incoming | | Abnormal Completion | 011 |
| 12/05/2024 | 03:14:14 | mtc | Incoming | | Abnormal Completion | 011 |
| 12/05/2024 | 13:31:11 | mtc | Incoming | | Abnormal Completion | 011 |
| 12/05/2024 | 17:56:00 | mtc | Incoming | | Abnormal Completion | 011 |
| 12/05/2024 | 20:25:50 | SMSC | | | Completed Successfully |
| 12/05/2024 | 20:49:00 | SMSC | | | Completed Successfully |
| 12/06/2024 | 01:21:38 | mtc | Incoming | | Abnormal Completion | 011 |
| 12/06/2024 | 13:44:48 | mtc | Incoming | | Abnormal Completion | 011 |
| 12/06/2024 | 13:50:36 | mtc | Incoming | | Abnormal Completion | 011 |
| 12/06/2024 | 14:08:46 | mtc | Incoming | | Abnormal Completion | 011 |
| 12/06/2024 | 23:03:28 | mtc | Incoming | | Abnormal Completion | 011 |
| 12/06/2024 | 23:14:37 | mtc | Incoming | | Abnormal Completion | 011 |
| 12/06/2024 | 23:42:24 | SMSC | | | Completed Successfully |
| 12/06/2024 | 23:53:59 | SMSC | | | Completed Successfully |
| 12/06/2024 | 23:54:46 | SMSC | | | Completed Successfully |
| 12/06/2024 | 23:55:03 | SMSC | | | Completed Successfully |
| 12/06/2024 | 23:55:19 | SMSC | | | Completed Successfully |
| 12/06/2024 | 23:55:41 | SMSC | | | Completed Successfully |
| 12/06/2024 | 23:57:08 | SMSC | | | Completed Successfully |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 110 of 394

| Date | Time | Type | Direction | | Status | Code |
|------|------|------|-----------|--|--------|------|
| 12/07/2024 | 03:38:14 | mtc | Incoming | | Abnormal Completion | 011 |
| 12/07/2024 | 03:38:44 | mtc | Incoming | | Abnormal Completion | 011 |
| 12/07/2024 | 19:16:32 | mtc | Incoming | | Abnormal Completion | 011 |
| 12/07/2024 | 20:13:26 | mtc | Incoming | | Abnormal Completion | 011 |
| 12/08/2024 | 01:44:10 | mtc | Incoming | | Abnormal Completion | 011 |
| 12/09/2024 | 16:17:12 | SMSC | | | Completed Successfully | |
| 12/09/2024 | 16:24:47 | SMSC | | | Completed Successfully | |
| 12/09/2024 | 16:53:15 | mtc | Incoming | | Abnormal Completion | 011 |
| 12/09/2024 | 19:39:19 | mtc | Incoming | | Abnormal Completion | 011 |
| 12/09/2024 | 21:19:14 | mtc | Incoming | | Abnormal Completion | 011 |
| 12/09/2024 | 21:20:19 | mtc | Incoming | | Abnormal Completion | 011 |
| 12/09/2024 | 21:31:12 | SMSC | | | Completed Successfully | |
| 12/09/2024 | 21:31:13 | SMSC | | | Completed Successfully | |
| 12/09/2024 | 21:31:21 | SMSC | | | Completed Successfully | |
| 12/09/2024 | 22:11:43 | SMSC | | | Completed Successfully | |
| 12/09/2024 | 22:14:14 | SMSC | | | Completed Successfully | |
| 12/09/2024 | 22:22:16 | SMSC | | | Completed Successfully | |
| 12/09/2024 | 22:22:36 | SMSC | | | Completed Successfully | |
| 12/09/2024 | 22:48:17 | mtc | Incoming | | Abnormal Completion | 011 |
| 12/09/2024 | 23:09:55 | mtc | Incoming | | Abnormal Completion | 011 |
| 12/10/2024 | 20:56:09 | mtc | Incoming | | Abnormal Completion | 011 |
| 12/10/2024 | 21:31:38 | mtc | Incoming | | Abnormal Completion | 011 |
| 12/11/2024 | 02:52:26 | RCS-GroupLargeMode | Incoming | | Completed Successfully | |
| 12/11/2024 | 16:18:16 | mtc | Incoming | | Abnormal Completion | 011 |
| 12/11/2024 | 18:26:05 | mtc | Incoming | | Abnormal Completion | 011 |
| 12/12/2024 | 18:51:06 | mtc | Incoming | | Abnormal Completion | 011 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 111 of 394

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/12/2024 | 19:12:53 | mtc | Incoming | | Abnormal Completion | 011 |
| 12/12/2024 | 20:03:08 | mtc | Incoming | | Abnormal Completion | 011 |
| 12/12/2024 | 21:44:54 | mtc | Incoming | | Abnormal Completion | 011 |
| 12/12/2024 | 23:15:10 | mtc | Incoming | | Abnormal Completion | 011 |
| 12/13/2024 | 02:03:50 | RCS-GroupLargeMode | Incoming | | Completed Successfully | |
| 12/13/2024 | 02:03:58 | SMSC | | | Completed Successfully | |
| 12/13/2024 | 02:03:59 | SMSC | | | Completed Successfully | |
| 12/13/2024 | 02:04:00 | SMSC | | | Completed Successfully | |
| 12/13/2024 | 02:04:01 | SMSC | | | Completed Successfully | |
| 12/13/2024 | 15:58:21 | mtc | Incoming | | Abnormal Completion | 011 |
| 12/13/2024 | 16:35:07 | mtc | Incoming | | Abnormal Completion | 011 |
| 12/13/2024 | 19:32:15 | mtc | Incoming | | Abnormal Completion | 011 |
| 12/13/2024 | 19:32:45 | mtc | Incoming | | Abnormal Completion | 011 |
| 12/13/2024 | 23:42:44 | mtc | Incoming | | Abnormal Completion | 011 |
| 12/16/2024 | 16:27:21 | SMSC | | | Completed Successfully | |
| 12/16/2024 | 16:27:22 | SMSC | | | Completed Successfully | |
| 12/16/2024 | 19:06:13 | mtc | Incoming | | Abnormal Completion | 011 |
| 12/16/2024 | 20:51:18 | SMSC | | | Completed Successfully | |
| 12/16/2024 | 20:56:01 | SMSC | | | Completed Successfully | |
| 12/16/2024 | 20:56:08 | SMSC | | | Completed Successfully | |
| 12/16/2024 | 20:57:56 | SMSC | | | Completed Successfully | |
| 12/16/2024 | 20:58:44 | SMSC | | | Completed Successfully | |
| 12/17/2024 | 17:51:18 | mtc | Incoming | | Abnormal Completion | 011 |
| 12/17/2024 | 17:51:48 | mtc | Incoming | | Abnormal Completion | 011 |
| 12/17/2024 | 18:02:25 | mtc | Incoming | | Abnormal Completion | 011 |
| 12/17/2024 | 18:53:08 | mtc | Incoming | | Abnormal Completion | 011 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 112 of 394

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/17/2024 | 19:17:11 | mtc | Incoming | | Abnormal completion | 011 |
| 12/17/2024 | 19:24:34 | mtc | Incoming | | Abnormal completion | 011 |
| 12/17/2024 | 20:03:45 | mtc | Incoming | | Abnormal completion | 011 |
| 12/17/2024 | 21:27:11 | SMSC | | | completed uccessfully | |
| 12/17/2024 | 22:22:23 | SMSC | | | completed uccessfully | |
| 12/17/2024 | 22:22:31 | SMSC | | | completed uccessfully | |
| 12/17/2024 | 22:22:33 | SMSC | | | completed uccessfully | |
| 12/17/2024 | 22:22:34 | SMSC | | | completed uccessfully | |
| 12/18/2024 | 02:08:03 | SMSC | | | completed uccessfully | |
| 12/18/2024 | 16:22:32 | SMSC | | | completed uccessfully | |
| 12/18/2024 | 16:22:33 | SMSC | | | completed uccessfully | |
| 12/18/2024 | 16:22:34 | SMSC | | | completed uccessfully | |
| 12/18/2024 | 16:40:59 | mtc | Incoming | | Abnormal completion | 011 |
| 12/18/2024 | 16:49:19 | SMSC | | | completed uccessfully | |
| 12/18/2024 | 16:49:37 | SMSC | | | completed uccessfully | |
| 12/18/2024 | 18:43:49 | mtc | Incoming | | Abnormal completion | 011 |
| 12/18/2024 | 19:07:10 | mtc | Incoming | | Abnormal completion | 011 |
| 12/18/2024 | 19:56:30 | mtc | Incoming | | Abnormal completion | 011 |
| 12/18/2024 | 21:59:10 | mtc | Incoming | | Abnormal completion | 011 |
| 12/18/2024 | 23:57:52 | mtc | Incoming | | Abnormal completion | 011 |
| 12/19/2024 | 00:37:27 | SMSC | | | completed uccessfully | |
| 12/19/2024 | 00:37:36 | SMSC | | | completed uccessfully | |
| 12/19/2024 | 00:44:16 | mtc | Incoming | | Abnormal completion | 011 |
| 12/19/2024 | 21:23:22 | mtc | Incoming | | Abnormal completion | 011 |
| 12/19/2024 | 22:54:22 | mtc | Incoming | | Abnormal completion | 011 |
| 12/20/2024 | 18:11:35 | mtc | Incoming | | Abnormal completion | 011 |
| 12/20/2024 | 18:42:33 | mtc | Incoming | | Abnormal completion | 011 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

| 12/20/2024 | 18:58:09 | mtc | Incoming | Abnormal Completion | 011 |
| 12/20/2024 | 19:33:06 | SMSC | | Completed Successfully | |
| 12/20/2024 | 19:33:07 | SMSC | | Completed Successfully | |
| 12/20/2024 | 19:37:18 | SMSC | | Completed Successfully | |
| 12/20/2024 | 19:37:26 | SMSC | | Completed Successfully | |
| 12/20/2024 | 20:29:31 | mtc | Incoming | Abnormal Completion | 011 |
| 12/20/2024 | 20:30:28 | SMSC | | Completed Successfully | |
| 12/20/2024 | 20:30:29 | SMSC | | Completed Successfully | |
| 12/20/2024 | 21:26:30 | SMSC | | Completed Successfully | |
| 12/20/2024 | 21:26:37 | SMSC | | Completed Successfully | |
| 12/20/2024 | 21:26:38 | SMSC | | Completed Successfully | |
| 12/20/2024 | 21:26:39 | SMSC | | Completed Successfully | |
| 12/21/2024 | 19:48:38 | mtc | Incoming | Abnormal Completion | 011 |
| 12/21/2024 | 21:17:51 | SMSC | | Completed Successfully | |
| 12/21/2024 | 21:23:26 | SMSC | | Completed Successfully | |
| 12/21/2024 | 21:23:34 | SMSC | | Completed Successfully | |
| 12/21/2024 | 23:12:13 | SMSC | | Completed Successfully | |
| 12/23/2024 | 15:48:36 | mtc | Incoming | Abnormal Completion | 011 |
| 12/23/2024 | 17:42:03 | SMSC | | Completed Successfully | |
| 12/23/2024 | 17:42:10 | SMSC | | Completed Successfully | |
| 12/23/2024 | 17:42:11 | SMSC | | Completed Successfully | |
| 12/23/2024 | 17:42:12 | SMSC | | Completed Successfully | |
| 12/23/2024 | 17:58:45 | SMSC | | Completed Successfully | |
| 12/23/2024 | 17:58:53 | SMSC | | Completed Successfully | |
| 12/23/2024 | 17:58:57 | SMSC | | Completed Successfully | |
| 12/23/2024 | 18:09:47 | mtc | Incoming | Abnormal Completion | 011 |
| 12/23/2024 | 18:28:31 | SMSC | | Completed Successfully | |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

| | | | | | |
|---|---|---|---|---|---|
| 12/23/2024 | 18:28:35 | SMSC | | Completed Successfully | |
| 12/23/2024 | 18:28:36 | SMSC | | Completed Successfully | |
| 12/23/2024 | 18:29:50 | SMSC | | Completed Successfully | |
| 12/23/2024 | 18:29:51 | SMSC | | Completed Successfully | |
| 12/23/2024 | 18:45:17 | SMSC | | Completed Successfully | |
| 12/23/2024 | 19:09:00 | mtc | Incoming | Abnormal Completion | 011 |
| 12/23/2024 | 20:01:44 | mtc | Incoming | Abnormal Completion | 011 |
| 12/23/2024 | 21:13:48 | SMSC | | Completed Successfully | |
| 12/23/2024 | 21:13:56 | SMSC | | Completed Successfully | |
| 12/23/2024 | 21:13:57 | SMSC | | Completed Successfully | |
| 12/23/2024 | 21:13:58 | SMSC | | Completed Successfully | |
| 12/23/2024 | 21:28:01 | mtc | Incoming | Abnormal Completion | 011 |
| 12/24/2024 | 04:34:51 | SMSC | | Completed Successfully | |
| 12/24/2024 | 04:35:03 | SMSC | | Completed Successfully | |
| 12/24/2024 | 15:23:10 | SMSC | | Completed Successfully | |
| 12/24/2024 | 15:23:11 | SMSC | | Completed Successfully | |
| 12/24/2024 | 15:23:12 | SMSC | | Completed Successfully | |
| 12/26/2024 | 01:17:44 | mtc | Incoming | Abnormal Completion | 011 |
| 12/26/2024 | 01:20:16 | SMSC | | Completed Successfully | |
| 12/26/2024 | 01:20:16 | SMSC | | Completed Successfully | |
| 12/26/2024 | 01:20:16 | SMSC | | Completed Successfully | |
| 12/26/2024 | 01:20:17 | SMSC | | Completed Successfully | |
| 12/26/2024 | 01:20:18 | SMSC | | Completed Successfully | |
| 12/26/2024 | 01:20:28 | SMSC | | Completed Successfully | |
| 12/26/2024 | 01:20:29 | SMSC | | Completed Successfully | |
| 12/26/2024 | 01:20:30 | SMSC | | Completed Successfully | |
| 12/26/2024 | 16:42:48 | SMSC | | Completed Successfully | |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 115 of 394

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/26/2024 | 16:42:55 | SMSC | | | Completed Successfully | |
| 12/26/2024 | 16:42:57 | SMSC | | | Completed Successfully | |
| 12/26/2024 | 16:42:58 | SMSC | | | Completed Successfully | |
| 12/26/2024 | 18:06:51 | SMSC | | | Completed Successfully | |
| 12/26/2024 | 18:06:58 | SMSC | | | Completed Successfully | |
| 12/26/2024 | 18:07:00 | SMSC | | | Completed Successfully | |
| 12/26/2024 | 18:07:01 | SMSC | | | Completed Successfully | |
| 12/27/2024 | 12:47:50 | SMSC | | | Completed Successfully | |
| 12/27/2024 | 12:47:57 | SMSC | | | Completed Successfully | |
| 12/27/2024 | 12:48:00 | SMSC | | | Completed Successfully | |
| 12/27/2024 | 12:48:01 | SMSC | | | Completed Successfully | |
| 12/27/2024 | 16:14:58 | mtc | Incoming | | Abnormal Completion | 011 |
| 12/27/2024 | 17:34:06 | mtc | Incoming | | Abnormal Completion | 011 |
| 12/27/2024 | 17:34:36 | mtc | Incoming | | Abnormal Completion | 011 |
| 12/28/2024 | 15:55:50 | mtc | Incoming | | Abnormal Completion | 011 |
| 12/28/2024 | 15:56:19 | mtc | Incoming | | Abnormal Completion | 011 |
| 12/28/2024 | 16:06:50 | SMSC | | | Completed Successfully | |
| 12/28/2024 | 16:06:51 | SMSC | | | Completed Successfully | |
| 12/28/2024 | 16:06:52 | SMSC | | | Completed Successfully | |
| 12/28/2024 | 16:07:09 | SMSC | | | Completed Successfully | |
| 12/28/2024 | 16:07:10 | SMSC | | | Completed Successfully | |
| 12/28/2024 | 20:53:29 | mtc | Incoming | | Abnormal Completion | 011 |
| 12/30/2024 | 16:22:47 | mtc | Incoming | | Abnormal Completion | 011 |
| 12/30/2024 | 16:23:16 | mtc | Incoming | | Abnormal Completion | 011 |
| 12/30/2024 | 16:33:47 | SMSC | | | Completed Successfully | |
| 12/30/2024 | 16:33:48 | SMSC | | | Completed Successfully | |
| 12/30/2024 | 16:33:49 | SMSC | | | Completed Successfully | |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 116 of 394

| | | | | | |
|---|---|---|---|---|---|
| 12/30/2024 | 16:34:06 | SMSC | | Completed Successfully | |
| 12/30/2024 | 16:34:07 | SMSC | | Completed Successfully | |
| 12/30/2024 | 17:42:40 | RCS-GroupLargeMode | Incoming | Completed Successfully | |
| 12/30/2024 | 17:42:45 | RCS-GroupLargeMode | Incoming | Completed Successfully | |
| 12/30/2024 | 17:42:48 | SMSC | | Completed Successfully | |
| 12/30/2024 | 17:42:49 | SMSC | | Completed Successfully | |
| 12/30/2024 | 17:42:50 | SMSC | | Completed Successfully | |
| 12/30/2024 | 17:43:30 | RCS-GroupLargeMode | Incoming | Completed Successfully | |
| 12/30/2024 | 17:43:35 | RCS-GroupLargeMode | Incoming | Completed Successfully | |
| 12/30/2024 | 17:43:40 | SMSC | | Completed Successfully | |
| 12/30/2024 | 17:43:41 | SMSC | | Completed Successfully | |
| 12/30/2024 | 17:43:42 | SMSC | | Completed Successfully | |
| 12/30/2024 | 17:43:48 | RCS-GroupLargeMode | Incoming | Completed Successfully | |
| 12/30/2024 | 17:43:56 | SMSC | | Completed Successfully | |
| 12/30/2024 | 17:43:57 | SMSC | | Completed Successfully | |
| 12/30/2024 | 21:49:44 | mtc | Incoming | Abnormal Completion | 011 |
| 12/31/2024 | 23:28:26 | mtc | Incoming | Abnormal Completion | 011 |
| 01/03/2025 | 01:44:53 | mtc | Incoming | Abnormal Completion | 011 |
| 01/03/2025 | 20:20:07 | mtc | Incoming | Abnormal Completion | 011 |
| 01/03/2025 | 20:20:36 | mtc | Incoming | Abnormal Completion | 011 |
| 01/03/2025 | 20:32:44 | SMSC | | Completed Successfully | |
| 01/03/2025 | 20:32:45 | SMSC | | Completed Successfully | |
| 01/03/2025 | 20:34:03 | SMSC | | Completed Successfully | |
| 01/03/2025 | 20:34:04 | SMSC | | Completed Successfully | |

| | | | | | |
|---|---|---|---|---|---|
| 01/03/2025 | 20:34:39 | SMSC | | mpleted | |
| | | | | cessfully | |
| 01/03/2025 | 20:34:40 | SMSC | | mpleted | |
| | | | | cessfully | |
| 01/03/2025 | 20:36:29 | SMSC | | mpleted | |
| | | | | cessfully | |
| 01/03/2025 | 20:36:30 | SMSC | | mpleted | |
| | | | | cessfully | |
| 01/03/2025 | 20:51:39 | mtc | Incoming | bnormal | 011 |
| | | | | mpletion | |
| 01/03/2025 | 21:35:34 | SMSC | | mpleted | |
| | | | | cessfully | |
| 01/03/2025 | 21:35:35 | SMSC | | mpleted | |
| | | | | cessfully | |
| 01/03/2025 | 21:37:44 | SMSC | | mpleted | |
| | | | | cessfully | |
| 01/03/2025 | 22:30:49 | mtc | Incoming | bnormal | 011 |
| | | | | mpletion | |
| 01/03/2025 | 22:38:59 | mtc | Incoming | bnormal | 011 |
| | | | | mpletion | |
| 01/03/2025 | 22:42:23 | mtc | Incoming | bnormal | 011 |
| | | | | mpletion | |
| 01/03/2025 | 23:53:28 | mtc | Incoming | bnormal | 011 |
| | | | | mpletion | |
| 01/04/2025 | 21:33:58 | mtc | Incoming | bnormal | 011 |
| | | | | mpletion | |
| 01/04/2025 | 22:49:30 | mtc | Incoming | bnormal | 011 |
| | | | | mpletion | |
| 01/05/2025 | 21:09:03 | RCS-GroupLargeMode | Incoming | mpleted | |
| | | | | cessfully | |
| 01/05/2025 | 21:09:11 | SMSC | | mpleted | |
| | | | | cessfully | |
| 01/05/2025 | 21:09:13 | SMSC | | mpleted | |
| | | | | cessfully | |
| 01/05/2025 | 21:09:31 | SMSC | | mpleted | |
| | | | | cessfully | |
| 01/05/2025 | 21:09:33 | SMSC | | mpleted | |
| | | | | cessfully | |
| 01/05/2025 | 21:09:34 | SMSC | | mpleted | |
| | | | | cessfully | |
| 01/06/2025 | 01:04:10 | RCS-GroupLargeMode | Incoming | mpleted | |
| | | | | cessfully | |
| 01/06/2025 | 01:04:18 | SMSC | | mpleted | |
| | | | | cessfully | |
| 01/06/2025 | 01:04:19 | SMSC | | mpleted | |
| | | | | cessfully | |
| 01/06/2025 | 01:04:20 | SMSC | | mpleted | |
| | | | | cessfully | |
| 01/06/2025 | 15:43:20 | SMSC | | mpleted | |
| | | | | cessfully | |
| 01/06/2025 | 15:43:22 | SMSC | | mpleted | |
| | | | | cessfully | |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

Tel: 866-537-0911; Fax: 973-292-8697

| | | | | | |
|---|---|---|---|---|---|
| 01/06/2025 | 15:43:36 | RCS-GroupLargeMode | Incoming | | Completed Successfully |
| 01/06/2025 | 16:23:19 | mtc | Incoming | | Abnormal Completion | 011 |
| 01/06/2025 | 17:04:43 | mtc | Incoming | | Abnormal Completion | 011 |
| 01/06/2025 | 17:13:56 | SMSC | | | Completed Successfully |
| 01/06/2025 | 17:13:58 | SMSC | | | Completed Successfully |
| 01/06/2025 | 17:13:59 | SMSC | | | Completed Successfully |
| 01/06/2025 | 17:14:12 | RCS-GroupLargeMode | Incoming | | Completed Successfully |
| 01/06/2025 | 17:14:46 | SMSC | | | Completed Successfully |
| 01/06/2025 | 17:14:47 | SMSC | | | Completed Successfully |
| 01/06/2025 | 17:16:31 | SMSC | | | Completed Successfully |
| 01/06/2025 | 17:16:33 | SMSC | | | Completed Successfully |
| 01/06/2025 | 17:16:34 | SMSC | | | Completed Successfully |
| 01/06/2025 | 17:16:48 | RCS-GroupLargeMode | Incoming | | Completed Successfully |
| 01/06/2025 | 18:07:51 | moc | Outgoing | | Abnormal Completion |
| 01/06/2025 | 18:11:01 | SMSC | | | Completed Successfully |
| 01/06/2025 | 18:11:08 | SMSC | | | Completed Successfully |
| 01/06/2025 | 18:11:12 | SMSC | | | Completed Successfully |
| 01/06/2025 | 18:11:20 | SMSC | | | Completed Successfully |
| 01/06/2025 | 18:11:35 | SMSC | | | Completed Successfully |
| 01/06/2025 | 18:14:40 | SMSC | | | Completed Successfully |
| 01/06/2025 | 18:14:48 | SMSC | | | Completed Successfully |
| 01/06/2025 | 18:14:50 | SMSC | | | Completed Successfully |
| 01/06/2025 | 18:33:26 | SMSC | | | Completed Successfully |
| 01/06/2025 | 18:34:07 | SMSC | | | Completed Successfully |
| 01/06/2025 | 18:34:14 | SMSC | | | Completed Successfully |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 119 of 394

| Date | Time | Type | Direction | Status | |
|---|---|---|---|---|---|
| 01/06/2025 | 18:34:16 | SMSC | | Completed Successfully | |
| 01/06/2025 | 18:34:34 | SMSC | | Completed Successfully | |
| 01/06/2025 | 18:46:17 | moc | Outgoing | Abnormal Completion | |
| 01/06/2025 | 19:15:40 | mtc | Incoming | Abnormal Completion | 011 |
| 01/06/2025 | 19:53:00 | mtc | Incoming | Abnormal Completion | 011 |
| 01/06/2025 | 20:05:20 | SMSC | | Completed Successfully | |
| 01/06/2025 | 20:05:21 | SMSC | | Completed Successfully | |
| 01/06/2025 | 21:13:59 | mtc | Incoming | Abnormal Completion | 011 |
| 01/06/2025 | 21:14:00 | mtc | Incoming | Abnormal Completion | |
| 01/06/2025 | 21:25:29 | mtc | Incoming | Abnormal Completion | 011 |
| 01/06/2025 | 21:26:13 | SMSC | | Completed Successfully | |
| 01/06/2025 | 21:26:21 | SMSC | | Completed Successfully | |
| 01/06/2025 | 21:26:23 | SMSC | | Completed Successfully | |
| 01/06/2025 | 23:16:53 | SMSC | | Completed Successfully | |
| 01/06/2025 | 23:19:10 | mtc | Incoming | Abnormal Completion | 011 |
| 01/06/2025 | 23:28:15 | SMSC | | Completed Successfully | |
| 01/06/2025 | 23:28:23 | SMSC | | Completed Successfully | |
| 01/06/2025 | 23:36:32 | SMSC | | Completed Successfully | |
| 01/06/2025 | 23:36:40 | SMSC | | Completed Successfully | |
| 01/07/2025 | 00:18:26 | SMSC | | Completed Successfully | |
| 01/07/2025 | 00:18:34 | SMSC | | Completed Successfully | |
| 01/07/2025 | 00:21:10 | SMSC | | Completed Successfully | |
| 01/07/2025 | 01:41:26 | SMSC | | Completed Successfully | |
| 01/07/2025 | 01:41:34 | SMSC | | Completed Successfully | |
| 01/07/2025 | 01:41:36 | SMSC | | Completed Successfully | |
| 01/07/2025 | 01:44:21 | SMSC | | Completed Successfully | |
| 01/07/2025 | 13:18:58 | SMSC | | Completed Successfully | |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

Tel: 866-537-0911; Fax: 973-292-8697

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/07/2025 | 13:19:06 | SMSC | | | mpleted | |
| | | | | | ccessfully | |
| 01/07/2025 | 13:19:08 | SMSC | | | mpleted | |
| | | | | | ccessfully | |
| 01/07/2025 | 15:23:09 | mtc | Incoming | | bnormal | 011 |
| | | | | | mpletion | |
| 01/07/2025 | 15:23:20 | mtc | Incoming | | bnormal | 011 |
| | | | | | mpletion | |
| 01/07/2025 | 16:34:26 | mtc | Incoming | | bnormal | 011 |
| | | | | | mpletion | |
| 01/07/2025 | 16:45:22 | SMSC | | | mpleted | |
| | | | | | ccessfully | |
| 01/07/2025 | 16:45:23 | SMSC | | | mpleted | |
| | | | | | ccessfully | |
| 01/07/2025 | 16:45:24 | SMSC | | | mpleted | |
| | | | | | ccessfully | |
| 01/07/2025 | 16:46:05 | SMSC | | | mpleted | |
| | | | | | ccessfully | |
| 01/07/2025 | 16:46:06 | SMSC | | | mpleted | |
| | | | | | ccessfully | |
| 01/07/2025 | 16:50:46 | mtc | Incoming | | bnormal | 011 |
| | | | | | mpletion | |
| 01/07/2025 | 17:03:25 | mtc | Incoming | | bnormal | 011 |
| | | | | | mpletion | |
| 01/07/2025 | 17:14:10 | SMSC | | | mpleted | |
| | | | | | ccessfully | |
| 01/07/2025 | 17:14:11 | SMSC | | | mpleted | |
| | | | | | ccessfully | |
| 01/07/2025 | 17:14:12 | SMSC | | | mpleted | |
| | | | | | ccessfully | |
| 01/07/2025 | 17:14:13 | SMSC | | | mpleted | |
| | | | | | ccessfully | |
| 01/07/2025 | 18:26:42 | mtc | Incoming | | bnormal | 011 |
| | | | | | mpletion | |
| 01/07/2025 | 20:06:31 | mtc | Incoming | | bnormal | 011 |
| | | | | | mpletion | |
| 01/07/2025 | 20:43:04 | SMSC | | | mpleted | |
| | | | | | ccessfully | |
| 01/07/2025 | 20:43:11 | SMSC | | | mpleted | |
| | | | | | ccessfully | |
| 01/07/2025 | 20:43:24 | SMSC | | | mpleted | |
| | | | | | ccessfully | |
| 01/07/2025 | 20:43:32 | SMSC | | | mpleted | |
| | | | | | ccessfully | |
| 01/07/2025 | 20:45:52 | SMSC | | | mpleted | |
| | | | | | ccessfully | |
| 01/07/2025 | 20:47:17 | SMSC | | | mpleted | |
| | | | | | ccessfully | |
| 01/07/2025 | 20:47:24 | SMSC | | | mpleted | |
| | | | | | ccessfully | |
| 01/07/2025 | 20:47:26 | SMSC | | | mpleted | |
| | | | | | ccessfully | |
| 01/07/2025 | 20:52:38 | SMSC | | | mpleted | |
| | | | | | ccessfully | |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

| 01/07/2025 | 20:52:40 | SMSC | | | ted |
| | | | | | fully |
| 01/07/2025 | 20:52:47 | SMSC | | | ted |
| | | | | | fully |
| 01/07/2025 | 20:52:49 | SMSC | | | ted |
| | | | | | fully |
| 01/07/2025 | 20:52:50 | SMSC | | | ted |
| | | | | | fully |
| 01/07/2025 | 21:00:27 | mtc | Incoming | | mal | 011 |
| | | | | | tion |
| 01/08/2025 | 15:14:23 | mtc | Incoming | | mal | 011 |
| | | | | | tion |
| 01/08/2025 | 15:14:52 | mtc | Incoming | | mal | 011 |
| | | | | | tion |
| 01/08/2025 | 15:25:05 | SMSC | | | ted |
| | | | | | fully |
| 01/08/2025 | 15:25:06 | SMSC | | | ted |
| | | | | | fully |
| 01/08/2025 | 15:25:07 | SMSC | | | ted |
| | | | | | fully |
| 01/08/2025 | 16:49:14 | mtc | Incoming | | mal | 011 |
| | | | | | tion |
| 01/08/2025 | 18:35:41 | mtc | Incoming | | mal | 011 |
| | | | | | tion |
| 01/08/2025 | 20:24:40 | mtc | Incoming | | mal | 011 |
| | | | | | tion |
| 01/09/2025 | 01:28:02 | SMSC | | | ted |
| | | | | | fully |
| 01/09/2025 | 01:28:10 | SMSC | | | ted |
| | | | | | fully |
| 01/09/2025 | 15:00:33 | mtc | Incoming | | mal | 011 |
| | | | | | tion |
| 01/09/2025 | 17:15:50 | mtc | Incoming | | mal | 011 |
| | | | | | tion |
| 01/09/2025 | 17:26:36 | SMSC | | | ted |
| | | | | | fully |
| 01/09/2025 | 17:26:37 | SMSC | | | ted |
| | | | | | fully |
| 01/09/2025 | 17:26:38 | SMSC | | | ted |
| | | | | | fully |
| 01/09/2025 | 17:26:40 | SMSC | | | ted |
| | | | | | fully |
| 01/09/2025 | 17:26:41 | SMSC | | | ted |
| | | | | | fully |
| 01/09/2025 | 17:46:37 | SMSC | | | ted |
| | | | | | fully |
| 01/09/2025 | 17:46:45 | SMSC | | | ted |
| | | | | | fully |
| 01/09/2025 | 17:46:47 | SMSC | | | ted |
| | | | | | fully |
| 01/09/2025 | 17:46:48 | SMSC | | | ted |
| | | | | | fully |
| 01/09/2025 | 17:46:49 | SMSC | | | ted |
| | | | | | fully |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

| Date | Time | Type | Direction | | Result | Code |
|---|---|---|---|---|---|---|
| 01/09/2025 | 18:15:31 | mtc | Incoming | | bnormal ompletion | 011 |
| 01/09/2025 | 20:16:07 | mtc | Incoming | | bnormal ompletion | 011 |
| 01/09/2025 | 21:12:18 | mtc | Incoming | | bnormal ompletion | 011 |
| 01/09/2025 | 21:29:15 | mtc | Incoming | | bnormal ompletion | 011 |
| 01/10/2025 | 01:07:44 | mtc | Incoming | | bnormal ompletion | 011 |
| 01/10/2025 | 16:06:30 | mtc | Incoming | | bnormal ompletion | 011 |
| 01/10/2025 | 19:04:22 | SMSC | | | ompleted ccessfully | |
| 01/10/2025 | 19:04:25 | SMSC | | | ompleted ccessfully | |
| 01/10/2025 | 19:30:59 | mtc | Incoming | | bnormal ompletion | 011 |
| 01/10/2025 | 23:11:04 | mtc | Incoming | | bnormal ompletion | 011 |
| 01/11/2025 | 14:20:09 | mtc | Incoming | | bnormal ompletion | 011 |
| 01/11/2025 | 14:31:09 | SMSC | | | ompleted ccessfully | |
| 01/11/2025 | 14:31:10 | SMSC | | | ompleted ccessfully | |
| 01/11/2025 | 14:31:11 | SMSC | | | ompleted ccessfully | |
| 01/11/2025 | 14:31:28 | SMSC | | | ompleted ccessfully | |
| 01/11/2025 | 14:31:29 | SMSC | | | ompleted ccessfully | |
| 01/13/2025 | 18:26:15 | SMSC | | | ompleted ccessfully | |
| 01/13/2025 | 18:26:22 | SMSC | | | ompleted ccessfully | |
| 01/13/2025 | 18:26:24 | SMSC | | | ompleted ccessfully | |
| 01/13/2025 | 18:26:25 | SMSC | | | ompleted ccessfully | |
| 01/13/2025 | 18:28:15 | mtc | Incoming | | bnormal ompletion | 011 |
| 01/13/2025 | 18:33:31 | mtc | Incoming | | bnormal ompletion | 011 |
| 01/13/2025 | 20:40:32 | mtc | Incoming | | bnormal ompletion | 011 |
| 01/13/2025 | 22:02:08 | mtc | Incoming | | bnormal ompletion | 011 |
| 01/14/2025 | 16:28:00 | mtc | Incoming | | bnormal ompletion | 011 |
| 01/14/2025 | 17:31:06 | SMSC | | | ompleted ccessfully | |
| 01/14/2025 | 17:31:13 | SMSC | | | ompleted ccessfully | |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

| Date | Time | | | | Status | |
|------|------|---|---|---|--------|---|
| 01/14/2025 | 17:31:15 | SMSC | | | Completed Successfully | |
| 01/14/2025 | 17:31:16 | SMSC | | | Completed Successfully | |
| 01/14/2025 | 18:36:49 | mtc | Incoming | | Abnormal Completion | 011 |
| 01/14/2025 | 21:22:47 | mtc | Incoming | | Abnormal Completion | 011 |
| 01/15/2025 | 15:44:08 | mtc | Incoming | | Abnormal Completion | 011 |
| 01/15/2025 | 15:54:55 | SMSC | | | Completed Successfully | |
| 01/15/2025 | 15:54:56 | SMSC | | | Completed Successfully | |
| 01/15/2025 | 15:54:57 | SMSC | | | Completed Successfully | |
| 01/15/2025 | 15:55:02 | SMSC | | | Completed Successfully | |
| 01/15/2025 | 15:55:03 | SMSC | | | Completed Successfully | |
| 01/15/2025 | 16:32:19 | SMSC | | | Completed Successfully | |
| 01/15/2025 | 16:32:26 | SMSC | | | Completed Successfully | |
| 01/15/2025 | 16:32:28 | SMSC | | | Completed Successfully | |
| 01/15/2025 | 16:32:29 | SMSC | | | Completed Successfully | |
| 01/15/2025 | 16:32:30 | SMSC | | | Completed Successfully | |
| 01/15/2025 | 16:32:31 | SMSC | | | Completed Successfully | |
| 01/15/2025 | 16:32:36 | SMSC | | | Completed Successfully | |
| 01/15/2025 | 16:32:44 | SMSC | | | Completed Successfully | |
| 01/15/2025 | 16:32:45 | SMSC | | | Completed Successfully | |
| 01/15/2025 | 16:32:46 | SMSC | | | Completed Successfully | |
| 01/15/2025 | 16:32:47 | SMSC | | | Completed Successfully | |
| 01/15/2025 | 16:42:17 | SMSC | | | Completed Successfully | |
| 01/15/2025 | 16:42:24 | SMSC | | | Completed Successfully | |
| 01/15/2025 | 16:42:26 | SMSC | | | Completed Successfully | |
| 01/15/2025 | 17:19:42 | mtc | Incoming | | Abnormal Completion | 011 |
| 01/15/2025 | 17:57:33 | mtc | Incoming | | Abnormal Completion | 011 |
| 01/15/2025 | 19:21:36 | SMSC | | | Completed Successfully | |

Information Provided By:
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 124 of 394

| Date | Time | Type | Direction | | Status | Code |
|---|---|---|---|---|---|---|
| 01/15/2025 | 20:05:16 | mtc | Incoming | | Abnormal Completion | 011 |
| 01/15/2025 | 20:21:58 | mtc | Incoming | | Abnormal Completion | 011 |
| 01/15/2025 | 20:22:37 | mtc | Incoming | | Abnormal Completion | 011 |
| 01/15/2025 | 20:24:06 | SMSC | | | Completed Successfully | |
| 01/15/2025 | 20:24:13 | SMSC | | | Completed Successfully | |
| 01/15/2025 | 20:33:28 | SMSC | | | Completed Successfully | |
| 01/15/2025 | 20:33:29 | SMSC | | | Completed Successfully | |
| 01/15/2025 | 20:33:38 | SMSC | | | Completed Successfully | |
| 01/15/2025 | 21:06:51 | SMSC | | | Completed Successfully | |
| 01/15/2025 | 21:06:52 | SMSC | | | Completed Successfully | |
| 01/15/2025 | 21:07:49 | SMSC | | | Completed Successfully | |
| 01/15/2025 | 21:07:50 | SMSC | | | Completed Successfully | |
| 01/15/2025 | 21:07:51 | SMSC | | | Completed Successfully | |
| 01/15/2025 | 21:07:52 | SMSC | | | Completed Successfully | |
| 01/15/2025 | 21:08:38 | SMSC | | | Completed Successfully | |
| 01/15/2025 | 21:08:39 | SMSC | | | Completed Successfully | |
| 01/15/2025 | 21:29:52 | SMSC | | | Completed Successfully | |
| 01/15/2025 | 21:29:53 | SMSC | | | Completed Successfully | |
| 01/15/2025 | 22:51:14 | mtc | Incoming | | Abnormal Completion | 011 |
| 01/16/2025 | 06:20:00 | SMSC | | | Completed Successfully | |
| 01/16/2025 | 06:20:17 | SMSC | | | Completed Successfully | |
| 01/16/2025 | 06:20:26 | SMSC | | | Completed Successfully | |
| 01/16/2025 | 06:20:28 | SMSC | | | Completed Successfully | |
| 01/16/2025 | 06:20:29 | SMSC | | | Completed Successfully | |
| 01/16/2025 | 06:20:46 | SMSC | | | Completed Successfully | |
| 01/16/2025 | 06:20:54 | SMSC | | | Completed Successfully | |
| 01/16/2025 | 06:20:58 | SMSC | | | Completed Successfully | |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/16/2025 | 06:21:54 | SMSC | | | Completed uccessfully | |
| 01/16/2025 | 06:22:02 | SMSC | | | Completed uccessfully | |
| 01/16/2025 | 06:22:04 | SMSC | | | Completed uccessfully | |
| 01/16/2025 | 17:15:05 | SMSC | | | Completed uccessfully | |
| 01/16/2025 | 17:15:13 | SMSC | | | Completed uccessfully | |
| 01/16/2025 | 17:15:14 | SMSC | | | Completed uccessfully | |
| 01/16/2025 | 17:20:57 | mtc | Incoming | | Abnormal ompletion | 011 |
| 01/16/2025 | 17:32:49 | SMSC | | | Completed uccessfully | |
| 01/16/2025 | 17:32:50 | SMSC | | | Completed uccessfully | |
| 01/16/2025 | 17:33:59 | SMSC | | | Completed uccessfully | |
| 01/16/2025 | 17:34:00 | SMSC | | | Completed uccessfully | |
| 01/16/2025 | 18:11:40 | mtc | Incoming | | Abnormal ompletion | 011 |
| 01/16/2025 | 20:00:33 | SMSC | | | Completed uccessfully | |
| 01/16/2025 | 20:00:40 | SMSC | | | Completed uccessfully | |
| 01/16/2025 | 20:00:42 | SMSC | | | Completed uccessfully | |
| 01/16/2025 | 20:00:43 | SMSC | | | Completed uccessfully | |
| 01/16/2025 | 21:33:35 | mtc | Incoming | | Abnormal ompletion | 011 |
| 01/16/2025 | 21:44:20 | SMSC | | | Completed uccessfully | |
| 01/16/2025 | 21:44:22 | SMSC | | | Completed uccessfully | |
| 01/16/2025 | 21:44:23 | SMSC | | | Completed uccessfully | |
| 01/16/2025 | 21:44:24 | SMSC | | | Completed uccessfully | |
| 01/16/2025 | 23:06:49 | mtc | Incoming | | Abnormal ompletion | 011 |
| 01/17/2025 | 14:24:26 | mtc | Incoming | | Abnormal ompletion | 011 |
| 01/17/2025 | 14:35:22 | SMSC | | | Completed uccessfully | |
| 01/17/2025 | 14:35:25 | SMSC | | | Completed uccessfully | |
| 01/17/2025 | 14:35:26 | SMSC | | | Completed uccessfully | |
| 01/17/2025 | 14:35:36 | SMSC | | | Completed uccessfully | |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

| Date | Time | Type | Direction | | Status | Code |
|---|---|---|---|---|---|---|
| 01/17/2025 | 19:19:30 | mtc | Incoming | | Abnormal Completion | 011 |
| 01/17/2025 | 21:43:27 | mtc | Incoming | | Abnormal Completion | 011 |
| 01/18/2025 | 00:42:59 | mtc | Incoming | | Abnormal Completion | 011 |
| 01/18/2025 | 00:53:43 | SMSC | | | Completed Successfully | |
| 01/18/2025 | 00:53:44 | SMSC | | | Completed Successfully | |
| 01/18/2025 | 00:53:45 | SMSC | | | Completed Successfully | |
| 01/18/2025 | 00:53:46 | SMSC | | | Completed Successfully | |
| 01/18/2025 | 00:53:47 | SMSC | | | Completed Successfully | |
| 01/18/2025 | 04:28:54 | SMSC | | | Completed Successfully | |
| 01/18/2025 | 04:28:55 | SMSC | | | Completed Successfully | |
| 01/18/2025 | 04:29:21 | SMSC | | | Completed Successfully | |
| 01/18/2025 | 20:16:58 | SMSC | | | Completed Successfully | |
| 01/18/2025 | 20:17:00 | SMSC | | | Completed Successfully | |
| 01/18/2025 | 22:32:55 | mtc | Incoming | | Abnormal Completion | 011 |
| 01/18/2025 | 23:34:01 | SMSC | | | Completed Successfully | |
| 01/18/2025 | 23:38:53 | SMSC | | | Completed Successfully | |
| 01/18/2025 | 23:39:00 | SMSC | | | Completed Successfully | |
| 01/18/2025 | 23:39:02 | SMSC | | | Completed Successfully | |
| 01/18/2025 | 23:39:06 | SMSC | | | Completed Successfully | |
| 01/18/2025 | 23:42:52 | SMSC | | | Completed Successfully | |
| 01/19/2025 | 15:42:21 | mtc | Incoming | | Abnormal Completion | 011 |
| 01/20/2025 | 17:40:55 | SMSC | | | Completed Successfully | |
| 01/20/2025 | 17:41:03 | SMSC | | | Completed Successfully | |
| 01/20/2025 | 17:41:05 | SMSC | | | Completed Successfully | |
| 01/20/2025 | 17:41:06 | SMSC | | | Completed Successfully | |
| 01/20/2025 | 17:41:07 | SMSC | | | Completed Successfully | |
| 01/20/2025 | 17:55:56 | SMSC | | | Completed Successfully | |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

| | | | | | |
|---|---|---|---|---|---|
| 01/20/2025 | 17:56:03 | SMSC | | | Completed Successfully |
| 01/20/2025 | 17:56:05 | SMSC | | | Completed Successfully |
| 01/20/2025 | 18:59:05 | mtc | Incoming | | Abnormal Completion | 011 |
| 01/20/2025 | 19:03:54 | mtc | Incoming | | Abnormal Completion | 011 |
| 01/20/2025 | 21:22:36 | mtc | Incoming | | Abnormal Completion | 011 |
| 01/21/2025 | 17:45:22 | mtc | Incoming | | Abnormal Completion | 011 |
| 01/21/2025 | 20:04:14 | mtc | Incoming | | Abnormal Completion | 011 |
| 01/21/2025 | 23:06:35 | mtc | Incoming | | Abnormal Completion | 011 |
| 01/21/2025 | 23:07:05 | mtc | Incoming | | Abnormal Completion | 011 |
| 01/21/2025 | 23:17:18 | SMSC | | | Completed Successfully |
| 01/21/2025 | 23:17:19 | SMSC | | | Completed Successfully |
| 01/21/2025 | 23:17:20 | SMSC | | | Completed Successfully |
| 01/21/2025 | 23:40:21 | SMSC | | | Completed Successfully |
| 01/21/2025 | 23:41:06 | SMSC | | | Completed Successfully |
| 01/21/2025 | 23:41:15 | SMSC | | | Completed Successfully |
| 01/21/2025 | 23:42:44 | SMSC | | | Completed Successfully |
| 01/21/2025 | 23:43:22 | SMSC | | | Completed Successfully |
| 01/21/2025 | 23:43:29 | SMSC | | | Completed Successfully |
| 01/21/2025 | 23:43:33 | SMSC | | | Completed Successfully |
| 01/21/2025 | 23:43:46 | SMSC | | | Completed Successfully |
| 01/21/2025 | 23:43:54 | SMSC | | | Completed Successfully |
| 01/21/2025 | 23:44:39 | SMSC | | | Completed Successfully |
| 01/21/2025 | 23:44:49 | SMSC | | | Completed Successfully |
| 01/21/2025 | 23:45:28 | SMSC | | | Completed Successfully |
| 01/21/2025 | 23:45:36 | SMSC | | | Completed Successfully |
| 01/21/2025 | 23:46:07 | SMSC | | | Completed Successfully |
| 01/21/2025 | 23:47:41 | SMSC | | | Completed Successfully |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 128 of 394

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/21/2025 | 23:47:48 | SMSC | | | Completed Successfully | |
| 01/21/2025 | 23:47:53 | SMSC | | | Completed Successfully | |
| 01/21/2025 | 23:48:00 | SMSC | | | Completed Successfully | |
| 01/21/2025 | 23:48:06 | SMSC | | | Completed Successfully | |
| 01/21/2025 | 23:48:29 | SMSC | | | Completed Successfully | |
| 01/21/2025 | 23:48:36 | SMSC | | | Completed Successfully | |
| 01/21/2025 | 23:48:37 | SMSC | | | Completed Successfully | |
| 01/21/2025 | 23:48:38 | SMSC | | | Completed Successfully | |
| 01/21/2025 | 23:48:44 | SMSC | | | Completed Successfully | |
| 01/21/2025 | 23:49:07 | SMSC | | | Completed Successfully | |
| 01/21/2025 | 23:49:19 | SMSC | | | Completed Successfully | |
| 01/21/2025 | 23:49:27 | SMSC | | | Completed Successfully | |
| 01/21/2025 | 23:49:30 | SMSC | | | Completed Successfully | |
| 01/21/2025 | 23:49:38 | SMSC | | | Completed Successfully | |
| 01/21/2025 | 23:50:05 | SMSC | | | Completed Successfully | |
| 01/21/2025 | 23:50:36 | SMSC | | | Completed Successfully | |
| 01/21/2025 | 23:50:44 | SMSC | | | Completed Successfully | |
| 01/21/2025 | 23:53:18 | SMSC | | | Completed Successfully | |
| 01/21/2025 | 23:53:47 | SMSC | | | Completed Successfully | |
| 01/21/2025 | 23:53:55 | SMSC | | | Completed Successfully | |
| 01/21/2025 | 23:54:08 | SMSC | | | Completed Successfully | |
| 01/21/2025 | 23:54:16 | SMSC | | | Completed Successfully | |
| 01/21/2025 | 23:57:30 | SMSC | | | Completed Successfully | |
| 01/22/2025 | 00:00:59 | SMSC | | | Completed Successfully | |
| 01/22/2025 | 00:01:21 | SMSC | | | Completed Successfully | |
| 01/22/2025 | 00:01:59 | mtc | Incomin | | Abnormal Completion | 011 |
| 01/22/2025 | 00:20:51 | mtc | Incomin | | Abnormal Completion | 011 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 129 of 394

| | | | | | |
|---|---|---|---|---|---|
| 01/22/2025 | 13:45:19 | SMSC | | | Completed Successfully |
| 01/22/2025 | 13:45:27 | SMSC | | | Completed Successfully |
| 01/22/2025 | 13:45:59 | SMSC | | | Completed Successfully |
| 01/22/2025 | 13:46:06 | SMSC | | | Completed Successfully |
| 01/22/2025 | 13:46:08 | SMSC | | | Completed Successfully |
| 01/22/2025 | 13:46:09 | SMSC | | | Completed Successfully |
| 01/22/2025 | 15:44:41 | mtc | Incoming | | Abhormal Completion    011 |
| 01/22/2025 | 17:27:40 | SMSC | | | Completed Successfully |
| 01/22/2025 | 17:27:47 | SMSC | | | Completed Successfully |
| 01/22/2025 | 17:27:49 | SMSC | | | Completed Successfully |
| 01/22/2025 | 17:53:26 | mtc | Incoming | | Abnormal Completion    011 |
| 01/22/2025 | 17:54:55 | SMSC | | | Completed Successfully |
| 01/22/2025 | 17:55:05 | SMSC | | | Completed Successfully |
| 01/22/2025 | 17:55:07 | SMSC | | | Completed Successfully |
| 01/22/2025 | 17:55:08 | SMSC | | | Completed Successfully |
| 01/22/2025 | 17:56:07 | SMSC | | | Completed Successfully |
| 01/22/2025 | 17:56:08 | SMSC | | | Completed Successfully |
| 01/22/2025 | 17:56:09 | SMSC | | | Completed Successfully |
| 01/22/2025 | 17:56:50 | SMSC | | | Completed Successfully |
| 01/22/2025 | 17:56:51 | SMSC | | | Completed Successfully |
| 01/22/2025 | 18:02:39 | SMSC | | | Completed Successfully |
| 01/22/2025 | 18:02:40 | SMSC | | | Completed Successfully |
| 01/22/2025 | 18:02:41 | SMSC | | | Completed Successfully |
| 01/22/2025 | 18:07:41 | SMSC | | | Completed Successfully |
| 01/22/2025 | 18:07:42 | SMSC | | | Completed Successfully |
| 01/22/2025 | 18:07:43 | SMSC | | | Completed Successfully |
| 01/22/2025 | 19:38:00 | SMSC | | | Completed Successfully |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

| | | | | | |
|---|---|---|---|---|---|
| 01/22/2025 | 19:38:51 | SMSC | | | |
| 01/22/2025 | 19:49:35 | SMSC | | | |
| 01/22/2025 | 19:49:37 | SMSC | | | |
| 01/22/2025 | 19:49:39 | SMSC | | | |
| 01/22/2025 | 19:49:40 | SMSC | | | |
| 01/22/2025 | 20:41:00 | SMSC | | | |
| 01/22/2025 | 20:41:07 | SMSC | | | |
| 01/22/2025 | 20:41:09 | SMSC | | | |
| 01/22/2025 | 20:41:10 | SMSC | | | |
| 01/22/2025 | 21:55:54 | SMSC | | | |
| 01/22/2025 | 21:55:59 | SMSC | | | |
| 01/22/2025 | 21:56:01 | SMSC | | | |
| 01/22/2025 | 21:56:07 | SMSC | | | |
| 01/22/2025 | 21:56:08 | SMSC | | | |
| 01/22/2025 | 21:56:16 | SMSC | | | |
| 01/22/2025 | 23:10:19 | mtc | Incoming | | 11 |
| 01/22/2025 | 23:10:49 | mtc | Incoming | | 11 |
| 01/22/2025 | 23:21:36 | SMSC | | | |
| 01/22/2025 | 23:21:37 | SMSC | | | |
| 01/22/2025 | 23:21:38 | SMSC | | | |
| 01/22/2025 | 23:22:12 | SMSC | | | |
| 01/22/2025 | 23:22:15 | SMSC | | | |
| 01/22/2025 | 23:27:02 | SMSC | | | |
| 01/22/2025 | 23:30:36 | SMSC | | | |
| 01/22/2025 | 23:30:43 | SMSC | | | |
| 01/22/2025 | 23:31:31 | SMSC | | | |
| 01/22/2025 | 23:31:44 | SMSC | | | |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

| Date | Time | Type | Direction | | Status | |
|------|------|------|-----------|---|--------|---|
| 01/22/2025 | 23:31:48 | SMSC | | | ompleted uccessfully | |
| 01/22/2025 | 23:31:54 | SMSC | | | ompleted uccessfully | |
| 01/22/2025 | 23:33:39 | SMSC | | | ompleted uccessfully | |
| 01/22/2025 | 23:33:47 | SMSC | | | ompleted uccessfully | |
| 01/22/2025 | 23:33:50 | SMSC | | | ompleted uccessfully | |
| 01/23/2025 | 00:31:21 | SMSC | | | ompleted uccessfully | |
| 01/23/2025 | 00:51:07 | SMSC | | | ompleted uccessfully | |
| 01/23/2025 | 00:51:11 | SMSC | | | ompleted uccessfully | |
| 01/23/2025 | 00:51:14 | SMSC | | | ompleted uccessfully | |
| 01/23/2025 | 00:51:19 | SMSC | | | ompleted uccessfully | |
| 01/23/2025 | 01:03:09 | SMSC | | | ompleted uccessfully | |
| 01/23/2025 | 01:03:10 | SMSC | | | ompleted uccessfully | |
| 01/23/2025 | 01:03:21 | SMSC | | | ompleted uccessfully | |
| 01/23/2025 | 01:03:22 | SMSC | | | ompleted uccessfully | |
| 01/23/2025 | 01:03:23 | SMSC | | | ompleted uccessfully | |
| 01/23/2025 | 01:03:24 | SMSC | | | ompleted uccessfully | |
| 01/23/2025 | 01:03:25 | SMSC | | | ompleted uccessfully | |
| 01/23/2025 | 01:03:26 | SMSC | | | ompleted uccessfully | |
| 01/23/2025 | 02:09:49 | SMSC | | | ompleted uccessfully | |
| 01/23/2025 | 02:10:14 | mtc | Incomin | | Abnormal ompletion | 011 |
| 01/23/2025 | 02:19:52 | SMSC | | | ompleted uccessfully | |
| 01/23/2025 | 02:19:53 | SMSC | | | ompleted uccessfully | |
| 01/23/2025 | 15:57:58 | mtc | Incomin | | Abnormal ompletion | 011 |
| 01/23/2025 | 16:01:13 | SMSC | | | ompleted uccessfully | |
| 01/23/2025 | 16:01:21 | SMSC | | | ompleted uccessfully | |
| 01/23/2025 | 16:01:22 | SMSC | | | ompleted uccessfully | |
| 01/23/2025 | 16:01:23 | SMSC | | | ompleted uccessfully | |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

| | | | | | |
|---|---|---|---|---|---|
| 01/23/2025 | 16:01:24 | SMSC | | Completed uccessfully | |
| 01/23/2025 | 16:53:29 | mtc | Incoming | Abnormal ompletion | 011 |
| 01/23/2025 | 17:00:20 | SMSC | | Completed uccessfully | |
| 01/23/2025 | 17:00:28 | SMSC | | Completed uccessfully | |
| 01/23/2025 | 17:00:29 | SMSC | | Completed uccessfully | |
| 01/23/2025 | 17:00:30 | SMSC | | Completed uccessfully | |
| 01/23/2025 | 20:17:25 | mtc | Incoming | Abnormal ompletion | 011 |
| 01/23/2025 | 21:06:34 | mtc | Incoming | Abnormal ompletion | 011 |
| 01/23/2025 | 22:25:58 | mtc | Incoming | Abnormal ompletion | 011 |
| 01/23/2025 | 23:01:25 | mtc | Incoming | Abnormal ompletion | 011 |
| 01/24/2025 | 00:06:40 | mtc | Incoming | Abnormal ompletion | 011 |
| 01/24/2025 | 00:17:40 | SMSC | | Completed uccessfully | |
| 01/24/2025 | 00:17:41 | SMSC | | Completed uccessfully | |
| 01/24/2025 | 00:17:42 | SMSC | | Completed uccessfully | |
| 01/24/2025 | 00:17:59 | SMSC | | Completed uccessfully | |
| 01/24/2025 | 00:18:00 | SMSC | | Completed uccessfully | |
| 01/24/2025 | 00:57:35 | mtc | Incoming | Abnormal ompletion | 011 |
| 01/24/2025 | 01:14:21 | RCS-GroupLargeMode | Incoming | Completed uccessfully | |
| 01/24/2025 | 01:14:26 | RCS-GroupLargeMode | Incoming | Completed uccessfully | |
| 01/24/2025 | 01:14:29 | SMSC | | Completed uccessfully | |
| 01/24/2025 | 01:14:30 | SMSC | | Completed uccessfully | |
| 01/24/2025 | 01:14:31 | SMSC | | Completed uccessfully | |
| 01/24/2025 | 14:03:02 | mtc | Incoming | Abnormal ompletion | 011 |
| 01/24/2025 | 14:17:46 | mtc | Incoming | Abnormal ompletion | 011 |
| 01/24/2025 | 14:28:34 | SMSC | | Completed uccessfully | |
| 01/24/2025 | 14:28:35 | SMSC | | Completed Successfully | |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 133 of 394

| | | | | | |
|---|---|---|---|---|---|
| 01/24/2025 | 14:28:36 | SMSC | | Completed Successfully | |
| 01/24/2025 | 14:28:41 | SMSC | | Completed Successfully | |
| 01/24/2025 | 14:28:42 | SMSC | | Completed Successfully | |
| 01/24/2025 | 16:44:45 | SMSC | | Completed Successfully | |
| 01/24/2025 | 16:44:56 | SMSC | | Completed Successfully | |
| 01/24/2025 | 16:44:57 | SMSC | | Completed Successfully | |
| 01/24/2025 | 16:44:58 | SMSC | | Completed Successfully | |
| 01/24/2025 | 18:58:07 | mtc | Incoming | Abnormal Completion | 011 |
| 01/24/2025 | 19:34:21 | mtc | Incoming | Abnormal Completion | 011 |
| 01/24/2025 | 21:40:20 | mtc | Incoming | Abnormal Completion | 011 |
| 01/24/2025 | 22:29:01 | mtc | Incoming | Abnormal Completion | 011 |
| 01/24/2025 | 23:40:22 | SMSC | | Completed Successfully | |
| 01/24/2025 | 23:41:11 | SMSC | | Completed Successfully | |
| 01/24/2025 | 23:41:19 | SMSC | | Completed Successfully | |
| 01/24/2025 | 23:41:20 | SMSC | | Completed Successfully | |
| 01/24/2025 | 23:41:21 | SMSC | | Completed Successfully | |
| 01/24/2025 | 23:42:54 | SMSC | | Completed Successfully | |
| 01/24/2025 | 23:43:02 | SMSC | | Completed Successfully | |
| 01/24/2025 | 23:43:06 | SMSC | | Completed Successfully | |
| 01/24/2025 | 23:43:07 | SMSC | | Completed Successfully | |
| 01/24/2025 | 23:43:59 | SMSC | | Completed Successfully | |
| 01/24/2025 | 23:44:00 | SMSC | | Completed Successfully | |
| 01/24/2025 | 23:49:09 | SMSC | | Completed Successfully | |
| 01/24/2025 | 23:50:49 | SMSC | | Completed Successfully | |
| 01/24/2025 | 23:50:50 | SMSC | | Completed Successfully | |
| 01/24/2025 | 23:58:51 | SMSC | | Completed Successfully | |
| 01/24/2025 | 23:58:59 | SMSC | | Completed Successfully | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/24/2025 | 23:59:00 | SMSC | | | | Completed Successfully |
| 01/24/2025 | 23:59:01 | SMSC | | | | Completed Successfully |
| 01/25/2025 | 00:04:46 | SMSC | | | | Completed Successfully |
| 01/25/2025 | 00:15:08 | SMSC | | | | Completed Successfully |
| 01/25/2025 | 00:15:16 | SMSC | | | | Completed Successfully |
| 01/25/2025 | 00:15:17 | SMSC | | | | Completed Successfully |
| 01/25/2025 | 00:28:36 | SMSC | | | | Completed Successfully |
| 01/25/2025 | 00:58:02 | SMSC | | | | Completed Successfully |
| 01/25/2025 | 00:58:03 | SMSC | | | | Completed Successfully |
| 01/25/2025 | 04:17:07 | mtc | Incomi | | 6 | Abnormal Completion 011 |
| 01/25/2025 | 19:58:28 | SMSC | | | | Completed Successfully |
| 01/25/2025 | 19:58:35 | SMSC | | | | Completed Successfully |
| 01/25/2025 | 23:35:08 | SMSC | | | | Completed Successfully |
| 01/25/2025 | 23:39:29 | SMSC | | | | Completed Successfully |
| 01/25/2025 | 23:43:45 | mtc | Incomi | | 6 | Abnormal Completion 011 |
| 01/25/2025 | 23:53:13 | SMSC | | | | Completed Successfully |
| 01/25/2025 | 23:53:16 | SMSC | | | | Completed Successfully |
| 01/25/2025 | 23:55:50 | SMSC | | | | Completed Successfully |
| 01/25/2025 | 23:55:58 | SMSC | | | | Completed Successfully |
| 01/27/2025 | 15:06:05 | SMSC | | | | Completed Successfully |
| 01/27/2025 | 15:06:12 | SMSC | | | | Completed Successfully |
| 01/27/2025 | 15:06:15 | SMSC | | | | Completed Successfully |
| 01/27/2025 | 16:43:18 | SMSC | | | | Completed Successfully |
| 01/27/2025 | 16:43:25 | SMSC | | | | Completed Successfully |
| 01/27/2025 | 16:43:26 | SMSC | | | | Completed Successfully |
| 01/27/2025 | 16:43:27 | SMSC | | | | Completed Successfully |
| 01/27/2025 | 16:43:28 | SMSC | | | | Completed Successfully |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 135 of 394